**D 256**
**(Rev. 2/86)**

| PO ☐ | 0978 02 | Assigned 7808 | ☐ WRIT | U.S. | VS. | LDG(RLH) | | Mo. 08 | Day 19 | Yr. 96 | 96 | 0085 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Misd. ☐ | | Disp./Sentence | ☐ JUVENILE | | | | | | | | | |
| Felon☐ ☐ | District | Off | Judge/Magistr. | ☒ ALIAS | WONG, CHUNG | | | No of Def's ▶ | 12 | | U.S. MAG. CASE NO. ▶ | |

* WONG, CHUNG
  aka CHUNG INN LOUIE

**I. CHARGES**

| U.S. TITLE/SECTION | OFFENSES CHARGED | ORIGINAL COUNTS | DISM. NG | GUILT NOL |
|---|---|---|---|---|
| 18/371 | CONSPIRACY TO COMMIT AN OFFENSE AGAINST THE U.S. CT 1 | 1 | | |
| 18/1952(a)(3) | INTERSTATE TRAVEL IN AID OF RACKETEERING ENTERPRISE | CTs 2 - 5    4 | | |
| 18/1956(a)(1)(A) | MONEY LAUNDERING | CTs 6 - 11   6 | | |
| 18/1957 | ENGAGING IN MONETARY TRANSACTIONS IN PROPERTY DERIVED FROM UNLAWFUL ACTIVITY | CTs 24 - 29  6 | | |
| 18/982(a)(1) | CRIMINAL FORFEITURE | CT 42    1 | | |
| 18/2 | AIDING & ABETTING IN VIOL OF 18/1952(a)(3), /1956(a)(1)(A), /1957 | CTs 2 - 11,24 - 29  16 | | |

────────────**28/2255 Mtn---filed 11/21/97----#244--(CV-S-97-10673-LDG(RLH)**────

SUPERSEDING COUNTS

**II. KEY DATE**

| INTERVAL ONE | END ONE AND/OR BEGIN TWO (OR RESTART PERIOD TO TRIAL) | END INTERVAL TWO |
|---|---|---|
| ☐ KEY DATE ☐ | ☐ arrest ☐ sum'ns ☐ custody ☐ appears –on complaint | ☐ KEY DATE 8/19/96 | Indictment ☐ filed/unsealed ☐ consent to Magr. trial on complaint ☐ Information ☐ Felony-W/waiver | ☐ KEY DATE ☐ | a)☐ 1st appears on pending charge /R40 b)☐ Receive file R20/21 c)☐ Supsdg☐ ind☐ inf d)☐ Order New trial e)☐ Remand f)☐ G/P Withdrawn | ☐ KEY DATE ☐ | ☐Dismissal Pled ☐guilty☐ After N ☐ Nolo ☐ After N ☐Trial (voir dire) be ☐ Jury  ☐ N.J. |
| EARLIEST OF | APPLICABLE | APPLICABLE |

| 1st appears with or waives counsel | ARRAIGNMENT | 1st Trial Ended | RE-TRIAL | 2nd Trial Began | DISPOSITION DATE | SENTENCE DATE | ☐PTD ☐Nolle ☐Pros. | FINAL CHARGES DISMISSED ☐on S.T. grounds ☐ W.P. ☐WOP |
|---|---|---|---|---|---|---|---|---|

**III. MAGISTRATE**

| Search Warrant | Issued | DATE | INITIAL/NO. | INITIAL APPEARANCE DATE ▶ | | INITIAL/NO. | OUTCOME: |
|---|---|---|---|---|---|---|---|
| | Return | | | PRELIMINARY EXAMINATION OR | Date Scheduled ▶ | | ☐ DISMISSED HELD FOR GJ OR OTHER PRO-CEEDING IN THIS DISTRICT |
| Summons | Issued | | | ☐ REMOVAL HEARING | Date Held ▶ | | |
| | Served | | | | | | HELD FOR GJ OR OTHER PRO-CEEDING IN DISTRICT BELOW |
| Arrest Warrant Issued | | | | ☐ WAIVED   ☐ NOT WAIVED | Tape Number | | |
| COMPLAINT ▶ | | | | ☐ INTERVENING INDICTMENT | | | |
| Date of Arrest | | OFFENSE (In Complaint) | | | | | |

Show last names and suffix numbers of other defendants on same indictment/information: 1) Lam  2) Lee  3) Lok  4) Wu  5) Yung  6) Hom  7) Lu  8) Su  9) Chung Wong  10) Ly  11) Cheok Wong  12)

RULE ☐ 20 21 40 In ☐

**IV. NAMES & ADDRESSES OF ATTORNEYS, SURETIES, ETC.**

ATTORNEYS

U.S. Attorney or Asst.

ERIC JOHNSON   AUSA   (STRIKE FORCE)
300 SO. FOURTH STREET #1005   LAS VEGAS NV 89101   (702)388-6363

Defense: 1 ☐ CJA.   2 ☒ Ret.   3 ☐ Waived.   4 ☐ Self.   5 ☐ Non / Other.   6 ☐ PD.   7 ☐ CO

7548 Shangri-La
Las Vegas, NV 89117

as of 12/9/97 (for 2255 Mtn #244):
#31547-048
#112-5
C.S. 4500
No.L.V., NV 89036-4500
#31547-048
FPC NELLIS C54500
N. Las Vegas, NV 89036

OF 4-24-01

Brenda Grantland (#369)
265 Miller Av
Mill Valley CA 94941
(415) 380-9108

~~P. Danice Johnson, AFPD (#20)~~
~~Benson Lee, Retd (#39)~~

LOC CNSL:
John Momot, Retd. (#188)(Appl #188)
520 So. Fourth Street, Ste. #300
Las Vegas, NV 89101
(702)385-7170

OUT OF STATE CNSL:
**BRENDA GRANTLAND, ESQ**
~~104 Caledonia Street~~
~~Sausalito CA 94965~~
(415) 380-9108
(re #319)

~~20 Sunnyside Suite A PMB 204~~
~~Mill Valley CA 94941~~

RLH

**BAIL ● RELEASE**

PRE- INDICTMENT

| Release Date | | |
|---|---|---|
| Bail ☐ Denied | | ☐ Fugiti |
| | | ☐ Pers. I |
| AMOUNT SET | | ☐ PSA |
| $ | | Conditions |
| | | ☐ 10% De |
| Date Set | | ☐ Surety |
| ☐ Bail Not Made | | ☐ Collate |
| Date Bond Made | | ☐ 3rd Prt |
| | | ☐ Other |

POST–INDICTMENT

| Release Date | | |
|---|---|---|
| Bail ☐ Denied | | ☐ Fugiti |
| | | ☐ Pers. I |
| AMOUNT SET | | ☐ PSA |
| $ | | Conditions |
| | | ☐ 10% De |
| Date Set | | ☐ Surety |
| ☐ Bail Not Made | | ☐ Collate |
| Date Bond Made | | ☐ 3rd Prt |
| | | ☐ Other |

APPEALS FEE PAYMENTS

| FINE AND RESTITUTION PAYMENTS | | | | | | Docket Entries Begin On Reverse Side |
|---|---|---|---|---|---|---|
| DATE | RECEIPT NUMBER | C.D. NUMBER | DATE | RECEIPT NUMBER | C.D. NUMBER | |
| | | | | | | |

| DATE | Yr. | Docket No. | Def. | MASTER DOCKET - MULTIPLE DEFENDANT CASE | PAGE ___ OF ___ |
|---|---|---|---|---|---|
| DOCUMENT NO. | | | | PROCEEDINGS DOCKET FOR SINGLE DEFENDANT | |

**VI EXCLUDABLE DELAY**

| Start Date End Date | Ltr Code | Total Days |
|---|---|---|

(OPTIONAL) Show last names of defendants

## V. PROCEEDINGS

### SPEEDY TRIAL CALCULATIONS:

Interval I:
Gross = 0
Net  = 0

Interval II:
Gross = 72
(less excludable = −9days G time, −50 days E time)
Net  = 13

−0− days in custody

**JS−3** re: D/Chung Wong     lsd

CONTINUED TO PAGE ___



**LETTER CODES**

For identifying periods of excludable delay per 18 USC 3161 (h) (Sections in brackets)

A. Exam or hearing for mental/physical incapacity (18 USC 4244) [(1) (A)]

B. NARA exam (18 USC 2902) (1) (B)]

C. State/Fed'l proceedings on other charges [(1) (D)]

D. Interlocutory appeal [(1)(E)]

E. Pretrial motion (from filing to hearing or to other prompt disposition) [(1)(F)]

F. Transfer from other district per FRCrP 20.21 or 40 or Mag. Rule 6a [(1)(G)]

G. Proceedings under advisement, not to exceed 30 days, after all necessary submissions filed and hearings completed [(1)(J)]

H. Misc. proceedings: arraignment, parole/probation, revocation, Deportation, extradition [(1)]

5 Deferral of prosecution (per 28 USC 2902) [(1)(C)]

6 Transportation from another district or to/from examination or hospitalization in 10 days or less [(1)(H)]

7 Consideration by Court of proposed plea agreement [(1)(I)]

I. Prosecution deferred by mutual agreement [(2)]

M. Unavailability of defendant or essential witness [(3)(A,B)]

N. Period of mental/physical incompetence of def. to stand trial [(4)]

O. Period of NARA commitment/treatment [(5)]

P Superseding indictment and/or new charges [(6)]

R. Def. awaiting trial of co defendant & no severance has been granted [(7)]

T Continuances granted per (h)(8) use "T" alone if more than one of the following reasons (T1 thru T4) is given in support of continuance [(8)(A,B)]

T1 Failure to continue would stop further proceedings or result in miscarriage of justice [(8)(B,iii)]

T2 Case unusual or complex [(8)(B,ii)]

T3 Indictment following arrest can't be filed in 30 days [(8)(B,iv)]

T4 Continuance granted to obtain or substitute counsel, or give reasonable time to prepare [(8)(B,iv)]

U. Time up to withdrawal of guilty plea, 3161(c)

W Grand Jury indictment time extended 30 more days, 3161 (b)

Case 2:96-cr-00085-LDG Document 251 Filed 07/23/06 Filed 06/06/2006 Page 3 of 63

**AO 256**
**Rev. 2/86**

| PO ☐ | 0978 02 7808 |
|---|---|
| Misd. ☐ | Disp./Sentence |
| Felony ☒ | District | Off | Judge/Magistr. |

☐ WRIT
☐ JUVENILE
☐ ALIAS
OFFENSE ON INDEX CARD ▶

U.S.
vs.
▶ ● LAM, KAM KONG

(LAST, FIRST, MIDDLE) DDC (KEH)

| Mo. | Day | Yr. | DOCKET NO. |
|---|---|---|---|
| 08 | 19 | 96 | 96  0085 0 |

No. of Def's ● U.S. MAG.
12  CASE NO ▶

## I. CHARGES

| U.S. TITLE/SECTION | OFFENSES CHARGED | ORIGINAL COUNTS | | DISM ING | GUIL NO |
|---|---|---|---|---|---|
| 18/371 | CONSPIRACY TO COMMIT AN OFFENSE AGAINST THE U.S. | CT 1 | 1 | | |
| 18/1952(a)(3) | INTERSTATE TRAVEL IN AID OF RACKETEERING | | | | |
| | ENTERPRISE | CTs 2 - 5 | 4 | | |
| 18/1956(a)(1)(A) | MONEY LAUNDERING | CTs 12 - 23 | 12 | | |
| 18/1957 | ENGAGING IN MONETARY TRANSACTIONS IN PROPERTY | | | | |
| | DERIVED FROM UNLAWFUL ACTIVITY | CTs 30 - 41 | 12 | | |
| 18/982(a)(1) | CRIMINAL FORFEITURE | CT 42 | 1 | | |
| 18/2 | AIDING & ABETTING IN VIOL OF 18/1952(a)(3), | | | | |
| | /1956(a)(1)(A), /1957     CTs 2 - 5,12 - 23,30 - 41 | | 28 | | |

SUPERSEDING COUNTS ◀

## II. KEY DATE

| INTERVAL ONE | | END ONE AND/OR BEGIN TWO (OR RESTART PERIOD TO TRIAL) | | END INTERVAL TWO |
|---|---|---|---|---|

KEY DATE
☐ arrest
☐ sum'ns
☐ custody
☐ appears –on complaint
EARLIEST OF

KEY DATE
8/19/96
APPLICABLE

☒ Indictment filed/unsealed
☐ consent to Magr. trial on complaint
☐ Information
☐ Felony-W/waiver

KEY DATE
a)☐ 1st appears on pending charge /R40
b)☐ Receive file R20/21
c)☐ Supsdg ☐ Ind ☐ Inf
d)☐ Order New trial
e)☐ Remand f)☐ G/P Withdrawn

KEY DATE
APPLICABLE

☐ Dismissal
☐ Pled ☐ guilty ☐ After
☐ Nolo ☐ After
☐ Trial (voir dire) be ☐ Jury ☐ N.J.

| 1st appears with or waives counsel | ARRAIGNMENT | 1st Trial Ended | RE-TRIAL | 2nd Trial Began | DISPOSITION DATE | SENTENCE DATE | ☐ PTD ☐ Nolle ☐ Pros. | FINAL CHARGES DISMISSED ☐ on S.T. ☐ grounds ☐ W.P. ☐ WOP | or on on m |
|---|---|---|---|---|---|---|---|---|---|

## III. MAGISTRATE

| | | DATE | INITIAL/NO. | | INITIAL/NO. | OUTCOME: |
|---|---|---|---|---|---|---|
| Search Warrant | Issued | | | INITIAL APPEARANCE DATE ▶ | | ☐ DISMISSED |
| | Return | | | PRELIMINARY EXAMINATION | Date Scheduled ▶ | HELD FOR GJ OR OTHER PRO- CEEDING IN THIS DISTRICT |
| Summons | Issued | | | OR ☐ REMOVAL HEARING | Date Held ▶ | |
| | Served | | | ☐ WAIVED  ☐ NOT WAIVED | Tape Number | HELD FOR GJ OR OTHER PRO- CEEDING IN DISTRICT BELOW |
| Arrest Warrant Issued | | | | ☐ INTERVENING INDICTMENT | | |
| COMPLAINT ▶ | | | | | | |
| Date of Arrest | OFFENSE (In Complaint) | | | | | |

Show last names and suffix numbers of other defendants on same indictment/information: 1) Lam  2) Lee  3) Lok  4) Wu  5) Yung  6) Hom  7) Lu  8) Su  9) Chung Wong  10) Ly  11) Cheok Wong  12) Wan

RULE ☐ ☐ ☐ ● :
20  21  40  In

## IV. NAMES & ADDRESSES OF ATTORNEYS, SURETIES, ETC.

**ATTORNEYS**
U.S. Attorney or Asst.
ERIC JOHNSON  AUSA  (STRIKE FORCE)
300 SO. FOURTH STREET  #1005  LAS VEGAS  NV  89101  (702)388-6363

Defense: 1 ☐ CJA.  2 ☐ Ret.  3 ☐ Waived.  4 ☐ Self.  5 ☐ Non / Other.  6 ☐ PD.  7 ☐ CD

### BAIL ● RELEASE

**PRE - INDICTMENT**

Release Date
Bail ☐ Denied
☐ Fugi
☐ Pers.
☐ PSA
AMOUNT SET
$
Condition
☐ 10% D
Date Set
☐ Surety
☐ Bail Not Made
☐ Collat
Date Bond Made
☐ 3rd Pr
☐ Other

**POST - INDICTMENT**

Release Date
Bail ☐ Denied
☐ Fugi
☐ Pers.
☐ PSA
AMOUNT SET
$
Condition
☐ 10% D
Date Set
☐ Surety
☐ Bail Not Made
☐ Collat
Date Bond Made
☐ 3rd Pr
☐ Other

FUGITIVE

APPEALS FEE PAYMENTS

**FINE AND RESTITUTION PAYMENTS**

☐ Docket Entries Begin On Reverse Side

| DATE | RECEIPT NUMBER | C.D. NUMBER | DATE | RECEIPT NUMBER | C.D. NUMBER |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |

Case 2:96-cr-00085-LDG-PAL Document 16 17/22/96 Filed 08/2008 Page 4 of 63

**DC 256**
(Rev. 2/86)

| CRIMINAL DOCKET — U.S. District Court | | | | | | | U.S. | (LAST, FIRST, MIDDLE) JUDGE (KEN) | | | Mo. | Day | Yr. | | DOCKET |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PO | ☐ | 0978 | 02 | Assigned 7808 | ☐ WRIT | VS. | | WU, CHI MING | | | 08 | 19 | 96 | 96 0085 |
| Misd. | ☐ | | | Disp./Sentence | ☐ JUVENILE | ► • | | aka Eric Wu | | | | | | |
| Felony | ☒ | District | Off | Judge/Magistr. | ☒ ALIAS OFFENSE ON INDEX CARD ▼ | | | | | 12 | No of Def's | ● U.S. MAG. CASE NO ▶ | | |

## I. CHARGES

| U.S. TITLE/SECTION | OFFENSES CHARGED | ORIGINAL COUNTS | | DISM. | GUIL |
|---|---|---|---|---|---|
| 18/371 | CONSPIRACY TO COMMIT AN OFFENSE AGAINST U.S. | CT 1 | 1 | NG | NO |
| 18/1952(a)(3) | INTERSTATE TRAVEL IN AID OF RACKETEERING | | | | |
| | ENTERPRISE | CTs 2 - 5 | 4 | | |
| 18/1956(a)(1)(a) | MONEY LAUNDERING | CTs 6 - 23 | 18 | | |
| 18/1957 | ENGAGING IN MONETARY TRANSACTIONS IN PROPERTY | | | | |
| | DERIVED FROM UNLAWFUL ACTIVITY | CTs 24 - 41 | 18 | | |
| 18/982(a)(1) | CRIMINAL FORFEITURE | CT 42 | 1 | | |
| 18/2 | AIDING & ABETTING IN VIOL OF 18/1952(a)(3), | | | | |
| | /1956(a)(1)(A), /1957 | CTs 2 - 41 | 40 | | |

SUPERSEDING COUNTS

## II. KEY DATE

| ┌── INTERVAL ONE ──┐ | | ┌── END ONE AND/OR BEGIN TWO (OR RESTART PERIOD TO TRIAL) ──┐ | | ┌── END INTERVAL TWO ──┐ | |
|---|---|---|---|---|---|
| ☐ KEY DATE ☐ arrest ☐ sum'ns ☐ custody ☐ appears—on complaint | KEY DATE 8/19/96 | ☒ Indictment filed/unsealed ☐ consent to Magr. trial on complaint ☐ Information ☐ Felony-W/waiver | KEY DATE a) ☐ 1st appears on pending charge /R40 b) ☐ Receive file R20/21 c) ☐ Supsdg ☐ Ind ☐ Inf d) ☐ Order New trial e) ☐ Remand f) ☐ G/P Withdrawn | KEY DATE ☐ Dismissal ☐ Pled ☐ guilty ☐ After ☐ Nolo ☐ After ☐ Trial (voir dire) be ☐ Jury ☐ N.J. | |
| EARLIEST OF | APPLICABLE | | | APPLICABLE | |

| 1st appears with or waives counsel | ARRAIGNMENT | 1st Trial Ended | RE-TRIAL | 2nd Trial Began | DISPOSITION DATE | SENTENCE DATE | ☐ PTD ☐ Nolle ☐ Pros. | FINAL CHARGES DISMISSED ☐ on S.T. ☐ grounds ☐ W.P. ☐ WOP | on on ☐ me |
|---|---|---|---|---|---|---|---|---|---|

## III. MAGISTRATE

| | | DATE | INITIAL/NO. | | | INITIAL/NO. | OUTCOME: |
|---|---|---|---|---|---|---|---|
| Search Warrant | Issued | | | INITIAL APPEARANCE DATE ▶ | | | ☐ DISMISSED |
| | Return | | | PRELIMINARY EXAMINATION OR | Date Scheduled ▶ | | HELD FOR GJ OR OTHER PRO- ☐ CEEDING IN THIS DISTRICT |
| Summons | Issued | | | | Date Held ▶ | | |
| | Served | | | ☐ REMOVAL HEARING | | | HELD FOR GJ OR OTHER PRO- ☐ CEEDING IN DISTRICT BELOW |
| Arrest Warrant Issued | | | | ☐ WAIVED ☐ NOT WAIVED | Tape Number | | |
| COMPLAINT ▶ | | | | ☐ INTERVENING INDICTMENT | | | |
| Date of Arrest | | OFFENSE (In Complaint) | | | | | |

Show last names and suffix numbers of other defendants on same indictment/information: 1) Lam  2) Lee  3) Lok  4) Wu
5) Yung  6) Hom  7) Lu  8) Su  9) Chung Wong  10) Ly  11) Cheok Wong  12) Wan

RULE ☐ ☐ ☐ ☐ • ☐
21  40  In

## IV. NAMES & ADDRESSES OF ATTORNEYS, SURETIES, ETC.

### ATTORNEYS
U.S. Attorney or Asst.

ERIC JOHNSON  AUSA  (STRIKE FORCE)
300 SO. FOURTH STREET  #1005  LAS VEGAS NV 89101  (702)388-6363

Defense: 1 ☐ CJA.  2 ☐ Ret.  3 ☐ Waived.  4 ☐ Self.  5 ☐ Non / Other.  6 ☐ PD.  7 ☐ CD

*Fugitive*

| BAIL ● RELEASE | | |
|---|---|---|
| **PRE - INDICTMENT** | | |
| Release Date | | |
| ☐ Bail Denied | | ☐ Fugiti ☐ Pers. ☐ PSA |
| AMOUNT SET $ | | Conditions ☐ 10% D ☐ Surety |
| Date Set | | ☐ Collate ☐ 3rd Prt |
| ☐ Bail Not Made Date Bond Made | | ☐ Other |
| **POST - INDICTMENT** | | |
| Release Date | | |
| ☐ Bail Denied | | ☐ Fugiti ☐ Pers. ☐ PSA |
| AMOUNT SET $ | | Conditions ☐ 10% D ☐ Surety |
| Date Set | | ☐ Collate ☐ 3rd Prt |
| ☐ Bail Not Made Date Bond Made | | ☐ Other |
| APPEALS FEE PAYMENTS | | |

### FINE AND RESTITUTION PAYMENTS

Docket Entries Begin On Reverse Side

| DATE | RECEIPT NUMBER | C.D. NUMBER | DATE | RECEIPT NUMBER | C.D. NUMBER |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |

**AO 256**
**(Rev. 2/86)**

| PO ☐ | 0978 | 02 | 7808 |
| Misd. ☐ | | | Assigned |
| Felony ☒ | District | Off | Disp./Sentence |
| | | | Judge/Magistr. |

☐ WRIT
☐ JUVENILE
☐ ALIAS
OFFENSE ON INDEX CARD ▶

U.S.
VS.
▶ ● HAN YUEN YUNG

(LAST, FIRST, MIDDLE) LDG (KEH)

| Mo. | Day | Yr. |
| 08 | 19 | 96 |

No of
Def's 12

● U.S. MAG
CASE NO ▶

96 0085 0

## I. CHARGES

| U.S. TITLE/SECTION | OFFENSES CHARGED | ORIGINAL COUNTS | |
|---|---|---|---|
| 18/371 | CONSPIRACY TO COMMIT AN OFFENSE AGAINST U.S. | CT 1 | 1 |
| 18/1952(a)(3) | INTERSTATE TRAVEL IN AID OF RACKETEERING | | |
| | ENTERPRISE | CTs 2 - 5 | 4 |
| 18/1956(a)(1)(A) | MONEY LAUNDERING | CTs 6 - 23 | 18 |
| 18/1957 | ENGAGING IN MONETARY TRANSACTIONS IN PROPERTY | | |
| | DERIVED FROM UNLAWFUL ACTIVITY | CTs 24 - 41 | 18 |
| 18/982(a)(1) | CRIMINAL FORFEITURE | CT 42 | 1 |
| 18/2 | AIDING & ABETTING IN VIOL OF 18/1952(a)(3), | | |
| | /1956(a)(1)(A) | CTs 2 - 41 | 40 |

SUPERSEDING COUNTS ▬▬▬◄

## II. KEY DATE

### INTERVAL ONE

KEY DATE
☐ arrest
☐ sum'ns
☐ custody
☐ appears—on complaint

EARLIEST OF

### END ONE AND/OR BEGIN TWO (OR RESTART PERIOD TO TRIAL)

KEY DATE
8/19/96
APPLICABLE

☒ Indictment filed/unsealed
☐ consent to Magr. trial on complaint
☐ Information
☐ Felony-W/waiver

KEY DATE

a) ☐ 1st appears on pending charge /R40
b) ☐ Receive file R20/21
c) ☐ Supsdg ☐ Indt ☐ Inf
d) ☐ Order New trial
e) ☐ Remand f) ☐ G/P Withdrawn

### END INTERVAL TWO

KEY DATE

☐ Dismissal
☐ Pled
☐ guilty { After
☐ Nolo { After
☐ Trial (voir dire) begins
☐ Jury ☐ N.J.

APPLICABLE

| 1st appears with or waives counsel | ARRAIGNMENT | 1st Trial Ended | RE-TRIAL | 2nd Trial Began | DISPOSITION DATE | SENTENCE DATE | ☐ PTD ☐ Nolle ☐ Pros. | FINAL CHARGES DISMISSED | on S.T. grounds | ☐ W.P. ☐ WOP | |
| | | | | | | | | ☐ Nolle ☐ Pros. | | | |

## III. MAGISTRATE

| | | DATE | INITIAL/NO. | | | | INITIAL/NO. | OUTCOME: |
|---|---|---|---|---|---|---|---|---|
| Search Warrant | Issued | | | INITIAL APPEARANCE DATE ▶ | | | | ☐ DISMISSED |
| | Return | | | PRELIMINARY EXAMINATION | Date Scheduled ▶ | | | HELD FOR GJ OR OTHER PROCEEDING IN THIS DISTRICT |
| Summons | Issued | | | OR | | | | |
| | Served | | | ☐ REMOVAL HEARING | Date Held ▶ | | | HELD FOR GJ OR OTHER PROCEEDING IN DISTRICT BELOW |
| Arrest Warrant Issued | | | | ☐ WAIVED ☐ NOT WAIVED | Tape Number | | | |
| COMPLAINT ▶ | | | | ☐ INTERVENING INDICTMENT | | | | |
| Date of Arrest | | OFFENSE (In Complaint) | | | | | | |

Show last names and suffix numbers of other defendants on same indictment/information: 1) Lam 2) Lee 3) Lok 4) Wu 5) Yung 6) Hom 7) Lu 8) Su 9) Chung Wong 10) Ly 11) Cheok Wong 12) Wan

RULE ☐ 20 ☐ 21 ☐ 40 In ☐

## IV. NAMES & ADDRESSES OF ATTORNEYS, SURETIES, ETC.

### ATTORNEYS

U.S. Attorney or Asst.
ERIC JOHNSON AUSA (STRIKE FORCE)
300 SO. FOURTH STREET #1005 LAS VEGAS NV 89101 (702)388-6363

Defense: 1 ☐ CJA. 2 ☐ Ret. 3 ☐ Waived. 4 ☐ Self. 5 ☐ Non / Other. 6 ☐ PD. 7 ☐ CD

FUGITIVE/WARRANT

### BAIL ● RELEASE

#### PRE-INDICTMENT

| Release Date | |
| Bail Denied | ☐ Fugi |
| | ☐ Pers. |
| AMOUNT SET | ☐ PSA |
| $ | Condition |
| Date Set | ☐ 10% D |
| | ☐ Surety |
| ☐ Bail Not Made | ☐ Collat |
| Date Bond Made | ☐ 3rd Pr |
| | ☐ Other |

#### POST-INDICTMENT

| Release Date | |
| Bail Denied | ☐ Fugi |
| | ☐ Pers. |
| AMOUNT SET | ☐ PSA |
| $ | Condition |
| Date Set | ☐ 10% D |
| | ☐ Surety |
| ☐ Bail Not Made | ☐ Collat |
| Date Bond Made | ☐ 3rd Pr |
| | ☐ Other |

APPEALS FEE PAYMENTS

### FINE AND RESTITUTION PAYMENTS

Docket Entries Begin On Reverse Side

| DATE | RECEIPT NUMBER | C.D. NUMBER | DATE | RECEIPT NUMBER | C.D. NUMBER |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |

Case 2:96-cr-00085-LDG-RLH   Document 1842-6   Filed 06/28/05   Page 6 of 63

**CRIMINAL DOCKET · U.S. District Court**

DC 256
Rev. 2/86

| | | | |
|---|---|---|---|
| PO ☐ | 0978 02 | Assigned 7808 - | ☐ WRIT |
| Misd. ☐ | | Disp./Sentence | ☐ JUVENILE |
| Felony ☒ | District   Off   Judge/Magistr. | | ☐ ALIAS |

U.S.
VS.
LEE, CHI PANG   LDG (RLH)

OFFENSE ON INDEX CARD ▶

| Mo. | Day | Yr. | Docket No. |
|---|---|---|---|
| 08 | 19 | 96 | 96 0085 0 |

No. of Def's   12   ● U.S. MAG. CASE NO

**I. CHARGES**

| U.S. TITLE/SECTION | OFFENSES CHARGED | | ORIGINAL COUNTS | DISM | GUIL |
|---|---|---|---|---|---|
| 18/371 | CONSPIRACY TO COMMIT AN OFFENSE AGAINST THE U.S. | CT | 1    1 | | NO |
| 18/1952(a)(3) | INTERSTATE TRAVEL IN AID OF RACKETEERING | | | | |
| | ENTERPRISE | CTs | 2 - 5   4 | | |
| 18/1956(a)(1)(A) | MONEY LAUNDERING | CTs | 12 - 16   5 | | |
| 18/1957 | ENGAGING IN MONETARY TRANSACTIONS IN PROPERTY | | | | |
| | DERIVED FROM UNLAWFUL ACTIVITY | CTs | 30 - 34   5 | | |
| 18/982 | CRIMINAL FORFEITURE | CT | 42  1 | | |
| 18/2 | AIDING & ABETTING IN VIOL of 18/1952(a)(3), /1956 | | | | |
| | (a)(1)(A), /1957 | CTs | 2 - 5,12 - 16,30 - 34 14 | | |

━━━━━━━━━━━━━━━━28:2255 MOTION TO Vacate Sentence fld 8/9/99 #345━━━━━━━━━━

(CV-S-99-10140LDG(RLH)

SUPERSEDING COUNTS ━━━━━━▶

**II. KEY DATE**

| INTERVAL ONE | | END ONE AND/OR BEGIN TWO (OR RESTART PERIOD TO TRIAL) | | END INTERVAL TWO |
|---|---|---|---|---|
| ☐ KEY DATE ☐ | ☐ arrest ☐ sum'ns ☐ custody ☐ appears-on complaint | ☒ Indictment filed/unsealed ☐ consent to Magr. trial on complaint ☐ Information ☐ Felony-W/waiver | KEY DATE ▶ a) ☐ 1st appears on pending charge /R40 b) ☐ Receive file R20/21 c) ☐ Supsdg. ☐ Ind't ☐ Inf d) ☐ Order New trial e) ☐ Remand  f) ☐ G/P Withdrawn | KEY DATE ▶ ☐ Dismissal ☐ Pled Guilty ☐ After ☐ Nolo ☐ After ☐ Trial (voir dire) be ☐ Jury  ☐ N.J. |
| EARLIEST OF | KEY DATE 08/19/96 APPLICABLE | | | APPLICABLE |

| 1st appears with or waives counsel | ARRAIGNMENT | 1st Trial Ended | RE-TRIAL | 2nd Trial Began | DISPOSITION DATE | SENTENCE DATE | ☐ PTD ☐ Nolle ☐ Pros. | FINAL CHARGES DISMISSED ☐ on S.T. ☐ grounds ☐ W.P. ☐ WOP ☐ on ☐ on ☐ mo |
|---|---|---|---|---|---|---|---|---|

**III. MAGISTRATE**

| | | DATE | INITIAL/NO. | | INITIAL/NO. | OUTCOME: |
|---|---|---|---|---|---|---|
| Search Warrant | Issued | | | INITIAL APPEARANCE DATE ▶ | | ☐ DISMISSED HELD FOR GJ OR OTHER PRO-CEEDING IN THIS DISTRICT |
| | Return | | | PRELIMINARY EXAMINATION { Date Scheduled ▶ | | |
| Summons | Issued | | | OR { Date Held ▶ | | |
| | Served | | | ☐ REMOVAL HEARING | | HELD FOR GJ OR OTHER PRO-CEEDING IN DISTRICT BELOW |
| Arrest Warrant Issued | | | | ☐ WAIVED  ☐ NOT WAIVED | Tape Number | |
| COMPLAINT { | | | | ☐ INTERVENING INDICTMENT | | |
| Date of Arrest | | OFFENSE (In Complaint) | | | | |

Show last names and suffix numbers of other defendants on same indictment/information: 1) Lam  2) Lee  3) Lok  4) Wu
5) Yung  6) Hom  7) Lu  8) Su  9) Chung Wong  10) Ly  11) Cheok Wong 12) Wan

RULE  ☐ 20  ☐ 21  ☐ 40  In ●

**IV. NAMES & ADDRESSES OF ATTORNEYS, SURETIES, ETC.**

**ATTORNEYS**

U.S. Attorney or Asst.
ERIC JOHNSON  AUSA (STRIKE FORCE)
300 SO. FOURTH STREET #1005  LAS VEGAS  NV  89101  (702)388-6363

Defense: 1 ☐ CJA.   2 ☒ Ret.   3 ☐ Waived.   4 ☐ Self.   5 ☐ Non / Other.   6 ☐ PD.   7 ☐ CD.

as of 5/4/98:
  Reg #: 31549-048
  FCI Ashland/Unit K
  P.O. Box 6001
  Ashland, KY  41105-6001

As of 12/6/01:
#1999938
N. Las Vegas Detention Ctr
2222 Constitution Wy
N. Las Vegas, NV  89030

**CUSTODY**

Stephen Stein, Retd, (#36)
520 So. Fourth Street
Las Vegas, NV  89101
(702)384-5563

FOR 2255 mtn (#405) RETAINED:
Ivan S. Abrams
606 Highway 92
Bisbee, AZ  85603
(520) 432-7942

LOCAL COUNSEL (#406) RETAINED:
Kenneth Cory
626 S. Third St
Las Vegas, NV  89101

Docket Entries Begin On Reverse Side

**BAIL ● RELEASE**

PRE-INDICTMENT

| Release Date | |
|---|---|
| ☐ Bail Denied | ☐ Fugitive ☐ Pers. R |
| AMOUNT SET $ | ☐ PSA |
| Date Set | Conditions ☐ 10% De ☐ Surety B |
| ☐ Bail Not Made | ☐ Collater |
| Date Bond Made | ☐ 3rd Prty ☐ Other |

POST-INDICTMENT

| Release Date | |
|---|---|
| ☐ Bail Denied | ☐ Fugitive ☐ Pers. R |
| AMOUNT SET $ | ☐ PSA |
| Date Set | Conditions ☐ 10% De ☐ Surety B |
| ☐ Bail Not Made | ☐ Collater |
| Date Bond Made | ☐ 3rd Prty |

APPEALS FEE PAYMENTS

**FINE AND RESTITUTION PAYMENTS**

| DATE | RECEIPT NUMBER | C.D. NUMBER | DATE | RECEIPT NUMBER | C.D. NUMBER |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |

| | Yr. | Docket No. | Def. | | | |
|---|---|---|---|---|---|---|
| **DATE**<br>DOCUMENT NO. | | | | MASTER DOCKET - MULTIPLE DEFENDANT CASE<br>PROCEEDINGS DOCKET FOR SINGLE DEFENDANT | PAGE ___ OF ___ | |

**VI EXCLUDABLE DELAY**

| Start Date<br>End Date | Ltr.<br>Code | Total<br>Days |
|---|---|---|

**LETTER CODES**

For identifying periods of excludable delay per 18 USC 3161 (h) [Sections in brackets]

(OPTIONAL) Show last names of defendants

## V. PROCEEDINGS

### SPEEDY TRIAL CALCULATIONS:

Interval I:
Gross  = 3
Net    = 3

Interval II:
Gross  = 72
(Less Excludable = –9 days G, –50 days E) = 59 days
Net    = 13

16 Net days custody

**JS–3**  re: D/Chi Pang Lee    lsd



A. Exam or hearing for mental/physical incapacity (18 USC 4244) [(1) (A)]

B. NARA exam (18 USC 2902) [(1) (B)]

C. State/Fed proceedings on other charges [(1) (D)]

D. Interlocutory appeal [(1)(E)]

E. Pretrial motion (from filing to hearing or to other prompt disposition) [(1)(F)]

F. Transfer from other district per FRCrP 20,21 or 40 or Mag Rule 6a [(1)(G)]

G. Proceedings under advisement, not to exceed 30 days, after all necessary submissions filed and hearings completed [(1)(J)]

H. Misc. proceedings: arraignment, parole/probation, revocation, Deportation, extradition [(1)]

5 Deferral of prosecution (per 28 USC 2902) [(1)(C)]

6 Transportation from another district or to/from examination or hospitalization in 10 days or less [(1)(H)]

7 Consideration by Court of proposed plea agreement [(1)(I)]

I. Prosecution deferred by mutual agreement [(2)]

M. Unavailability of defendant or essential witness [(3)(A,B)]

N. Period of mental/physical incompetence of def. to stand trial [(4)]

O. Period of NARA commitment/treatment [(5)]

P Superseding indictment and/or new charges [(6)]

R. Def. awaiting trial of co-defendant & no severance has been granted [(7)]

T. Continuances granted per (h)(8) use "T" alone if more than one of the following reasons (T1 thru T4) is given in support of continuance [(8)(A,B)]

T1 Failure to continue would stop further proceedings or result in miscarriage of justice [(8)(B,ii)]

T2 Case unusual or complex [(8)(B,ii)]

T3 Indictment following arrest can't be filed in 30 days [(8)(B,iv)]

T4 Continuance granted to obtain or substitute counsel, or give reasonable time to prepare [(8)(B,iv)]

U. Time up to withdrawal of guilty plea, 3161(i)

W Grand Jury indictment time extended 30 more days, 3161 (b)

CONTINUED TO PAGE ___

**I**

CRIMINAL DOCKET — U.S. District Court | U.S. | vs. | (LAST, FIRST, MIDDLE) LDG(RLH) | Mo. 08 | Day 19 | Yr. 96 | Docket No. 96 0085

O 2û6 Rev. 2/86)

| PO ☐ | 0978 | 02 | Assigned 7808 | ☐ WRIT ☐ JUVENILE | ● LOK, CHUN aka John Lok | No. of Def's | U.S. MAG. CASE NO |
| Misd. ☐ | | | Disp./Sentence | ☒ ALIAS | | 12 | |
| Felony ☒ | District | Off | Judge/Magistr. | OFFENSE ON INDEX CARD▼ | | | |

## I. CHARGES

| U.S. TITLE/SECTION | OFFENSES CHARGED | ORIGINAL COUNTS | DISM. NG | GUIL NO |
|---|---|---|---|---|
| 18/371 | CONSPIRACY TO COMMIT AN OFFENSE AGAINST THE U.S. CT 1 | 1 | | |
| 18/1952(a)(3) | INTERSTATE TRAVEL IN AID OF RACKETEERING | | | |
| | ENTERPRISE CTs 2 - 5 | 4 | | |
| 18/1956(a)(1)(A) | MONEY LAUNDERING CTs 6 - 23 | 18 | | |
| 18/1957 | ENGAGING IN MONETARY TRANSACTIONS IN PROPERTY | | | |
| | DERIVED FROM UNLAWFUL ACTIVITY CTs 24 - 41 | 18 | | |
| 18/982(a)(1) | CRIMINAL FORFEITURE CT 42 | 1 | | |
| 18/2 | AIDING & ABETTING IN VIOL OF 18/1952(a)(3), | | | |
| | /1956(a)(1)(A), /1957 2 - 41 | 40 | | |

SUPERSEDING COUNTS

## II. KEY DATE

| INTERVAL ONE | END ONE AND/OR BEGIN TWO (OR RESTART PERIOD TO TRIAL) | END INTERVAL TWO |
|---|---|---|
| KEY DATE — EARLIEST OF: ☐ arrest ☐ sum'ns ☐ custody ☐ appears—on complaint | KEY DATE 8/19/96 APPLICABLE | ☒ Indictment filed/unsealed ☐ consent to Magr. trial on complaint ☐ Information ☐ Felony-W/waiver | KEY DATE ... a) ☐ 1st appears on pending charge /R40 b) ☐ Receive file R20/21 c) ☐ Supsdg ☐ Ind't ☐ Inf d) ☐ Order New trial e) ☐ Remand f) ☐ G/P Withdrawn | KEY DATE APPLICABLE | ☐ Dismissal ☐ Pled guilty ☐ After ☐ Nolo ☐ After ☐ Trial (voir dire) be ☐ Jury ☐ N.J. |

| 1st appears with or waives counsel | ARRAIGNMENT | 1st Trial Ended | RE-TRIAL | 2nd Trial Began | DISPOSITION DATE | SENTENCE DATE | FINAL CHARGES DISMISSED |
|---|---|---|---|---|---|---|---|
| | | | | | | | ☐ PTD ☐ Nolle ☐ Pros. | ☐ on S.T. ☐ grounds ☐ W.P. ☐ WOP |

## III. MAGISTRATE

| | DATE | INITIAL/NO. | | INITIAL/NO. | OUTCOME: |
|---|---|---|---|---|---|
| Search Warrant { Issued / Return | | | INITIAL APPEARANCE DATE ▶ | | ☐ DISMISSED HELD FOR GJ OR OTHER PRO-CEEDING IN THIS DISTRICT |
| Summons { Issued / Served | | | PRELIMINARY EXAMINATION OR ☐ REMOVAL HEARING { Date Scheduled ▶ / Date Held ▶ | | HELD FOR GJ OR OTHER PRO-CEEDING IN DISTRICT BELOW |
| Arrest Warrant Issued | | | ☐ WAIVED ☐ NOT WAIVED | Tape Number | |
| COMPLAINT ▶ | | | ☐ INTERVENING INDICTMENT | | |
| Date of Arrest | OFFENSE (In Complaint) | | | | |

Show last names and suffix numbers of other defendants on same indictment/information: 1) Lam 2) Lee 3) Lok 4) Wu 5) Yung 6) Hom 7) Lu 8) Su 9) Chung Wong 10) Ly 11) Cheok Wong 12) Wan

RULE | ☐ 20 | ☐ 21 | ☐ 40 | In ☐

## IV. NAMES & ADDRESSES OF ATTORNEYS, SURETIES, ETC.

### ATTORNEYS

U.S. Attorney or Asst.
ERIC JOHNSON AUSA (STRIKE FORCE)
300 SO. FOURTH STREET #1005 LAS VEGAS NV 89101 (702)388-6363

Defense: 1 ☐ CJA. 2 ☒ Ret. 3 ☐ Waived. 4 ☐ Self. 5 ☐ Non / Other. 6 ☐ PD. 7 ☐ CD

As of 1/01:

#31550-048
FCC Fort Dix Unit 5711
PO Box 2000
Fort Dix, NJ 08640

T. Louis Palazzo, Retd, (#46)
520 So. Fourth Street
Las Vegas, NV 89101
(702)384-5563

Dennis M. Leavitt, Retd (#155)
229 Las Vegas Blvd. So.
Las Vegas, NV 89101
(702)384-3963

### BAIL ● RELEASE

PRE - INDICTMENT

| Release Date | |
|---|---|
| Bail ☐ Denied | ☐ Fugiti ☐ Pers. ☐ PSA |
| AMOUNT SET $ | Conditions ☐ 10% D ☐ Surety |
| Date Set | |
| ☐ Bail Not Made | ☐ Collat ☐ 3rd Pr |
| Date Bond Made | ☐ Other |

POST - INDICTMENT

| Release Date | |
|---|---|
| Bail ☐ Denied | ☐ Fugiti ☐ Pers. ☐ PSA |
| AMOUNT SET $ | Conditions ☐ 10% D ☐ Surety |
| Date Set | |
| ☐ Bail Not Made | ☐ Collat ☐ 3rd Pr |
| Date Bond Made | ☐ Other |

APPEALS FEE PAYMENTS

CUSTODY

FINE AND RESTITUTION PAYMENTS | ☐ Docket Entries Begin On Reverse Side

| DATE | RECEIPT NUMBER | C.D. NUMBER | DATE | RECEIPT NUMBER | C.D. NUMBER |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |

| DATE | Yr | Docket No. | Def. | MASTER DOCKET - MULTIPLE DEFENDANT CASE |
|------|----|-----------|------|------------------------------------------|
| DOCUMENT NO. | | | | PROCEEDINGS DOCKET FOR SINGLE DEFENDANT |

PAGE ____ OF ____

**VI EXCLUDABLE DELAY**

| Start Date End Date | Ltr. Code | Total Day |
|---|---|---|

(OPTIONAL) Show last names of defendants

## V. PROCEEDINGS

### SPEEDY TRIAL CALCULATIONS:

INTERVAL I:
Gross = 3
(No Excludable)
Net   = 3

INTERVAL II:
Gross = 71
(Less Excludable = -59 days E time, -9 days G time)
Net   = 3

**JS-3 re: D/Chun Lok**   1sd

(Total Net Days in Custody = 6)

CONTINUED TO PAGE ____

**LETTER CODES**

For identifying periods of excludable delay per 18 USC 3161 (h) (Sections ara "5th)

A. Exam or hearing for mental/physical incapacity (18 USC 4244) [(1) (A)]

B. NARA exam (18 USC 2902) [(1) (B)]

C. State/Fed.l proceedings on other charges [(1) (D)]

D. Interlocutory appeal [(1)(E)]

E. Pretrial motion (from filing to hearing or to other prompt disposition) [(1)(F)]

F. Transfer from other district per FRCrP 20,21 or 40 or Mag. Rule 6a [(1)(G)]

G. Proceedings under advisement, not to exceed 30 days, after all necessary submissions filed and hearings completed [(1)(J)]

H. Misc. proceedings: arraignment, parole/probation, revocation, Deportation, extradition [(1)]

5 Deferral of prosecution (per 28 USC 2902) [(1)(C)]

6 Transportation from another district or to/from examination or hospitalization in 10 days or less [(1)(H)]

7 Consideration by Court of proposed plea agreement [(1)(I)]

I Prosecution deferred by mutual agreement [(2)]

M Unavailability of defendant or essential witness [(3)(A,B)]

N Period of mental/physical incompetence of def. to stand trial [(4)]

O Period of NARA commitment/treatment [(5)]

P Superseding indictment and/or new charges [(6)]

R Def. awaiting trial of co-defendant & no severance has been granted [(7)]

T Continuances granted per (h)(8) use "T" alone if more than one of the following reasons (T1 thru T4) is given in support of continuance [(8)(A,B)]

T1 Failure to continue would stop further proceedings or result in miscarriage of justice [(8)(B,iii)]

T2 Case unusual or complex [(8)(B,ii)]

T3 Indictment following arrest can't be filed in 30 days [(8)(B,iii)]

T4 Continuance granted to obtain or substitute counsel, or give reasonable time to prepare [(8)(B,iv)]

U Time up to withdraw guilty plea, 3161(i)

W Grand Jury indictment time extended 30 more days, 3161 (b)

Case 2:96-cr-00085-LDG-PAL   Document 4b4-2/12/2006   Filed 09/08/24   Page 10 of 63

**DC 256**
**Rev. 2/86**

CRIMINAL DOCKET — U.S. DISTRICT COURT

| | | | | | (LAST, FIRST, MIDDLE)   DBC (REH) | Mo. | Day | Yr. | Docket No. |
|---|---|---|---|---|---|---|---|---|---|
| PO □ | 0978 | 02 | Assigned 7808 | □ WRIT | U.S. | 08 | 19 | 96 | 96  0085 |
| Misd. □ | | | Disp./Sentence | □ JUVENILE | VS. • HOM, SOM | | | | |
| Felony ☒ | District | Off | Judge/Magistr. | ☒ ALIAS | aka Tommy Hom | 12 | No of Def's | U.S. MAG. CASE NO ► |
| | | | | OFFENSE ON INDEX CARD► | | | | |

**I. CHARGES**

| U.S. TITLE/SECTION | OFFENSES CHARGED | ORIGINAL COUNTS | DISMISSING | GUILTY/NO |
|---|---|---|---|---|
| 18/371 | CONSPIRACY TO COMMIT AN OFFENSE AGAINST U.S. | CTs  1  —  1 | | |
| 18/1952(a)(3) | INTERSTATE TRAVEL IN AID OF RACKETEERING | | | |
| | ENTERPRISE | CTs 2 - 5   4 | | |
| 18/1956(a)(1)(A) | MONEY LAUNDERING | CTs 6 - 11,17 - 23  13 | | |
| 18/1957 | ENGAGING IN MONETARY TRANSACTIONS IN PROPERTY | | | |
| | DERIVED FROM UNLAWFUL ACTIVITY | CTs 24 - 29,35 - 41  13 | | |
| 18/982(a)(1) | CRIMINAL FORFEITURE | CT 42   1 | | |
| 18/2 | AIDING & ABETTING IN VIOL OF 18/1952(a)(3), | | | |
| | /1956(a)(1)(A), /1957   CTs 2 - 11,17 - 29,35 - 41   30 | | | |

SUPERSEDING COUNTS ◄

**II. KEY DATE**

| INTERVAL ONE | END ONE AND/OR BEGIN TWO (OR RESTART PERIOD TO TRIAL) | END INTERVAL TWO |
|---|---|---|
| KEY DATE — □ arrest / □ sum'ns / □ custody / □ appears—on complaint   EARLIEST OF | ► KEY DATE   8/19/96   APPLICABLE | ☒ Indictment filed/unsealed / □ consent to Magr. trial on complaint / □ Information / □ Felony-W/waiver — KEY DATE   12/18/97 | a) □ 1st appears on pending charge /R40 / b) □ Receive file R20/21 / c) □ Supsdg'L □ Ind'L □ Inf / d) □ Order New trial / e) □ Remand   f) □ G/P Withdrawn | KEY DATE   APPLICABLE | □ Dismissal / Pled □ guilty □ After / Nolo □ After / □ Trial (voir dire) be / □ Jury □ N.J. |

| 1st appears with or waives counsel | ARRAIGNMENT | 1st Trial Ended | RE-TRIAL | 2nd Trial Began | DISPOSITION DATE | SENTENCE DATE | FINAL CHARGES DISMISSED | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | □ PTD □ Nolle □ Pros.   □ on S.T. □ grounds □ W.P. □ WOP | on pro on im mo |

**III. MAGISTRATE**

| | | DATE | INITIAL/NO. | | INITIAL/NO. | OUTCOME: |
|---|---|---|---|---|---|---|
| Search Warrant | Issued | | | INITIAL APPEARANCE DATE ► | | □ DISMISSED |
| | Return | | | PRELIMINARY EXAMINATION { Date Scheduled ► | | HELD FOR GJ OR OTHER PRO- □ CEEDING IN THIS DISTRICT |
| Summons | Issued | | | OR { □ REMOVAL HEARING   Date Held ► | | |
| | Served | | | □ WAIVED   □ NOT WAIVED | Tape Number | HELD FOR GJ OR OTHER PRO- □ CEEDING IN DISTRICT BELOW |
| Arrest Warrant Issued | | | | □ INTERVENING INDICTMENT | | |
| COMPLAINT ► | | | | | | |
| Date of Arrest | OFFENSE (In Complaint) | | | | | |

Show last names and suffix numbers of other defendants on same indictment/information: 1) Lam  2) Lee  3) Lok  4) Wu  5) Yung  6) Hom  7) Lu  8) Su  9) Chung Wong  10) Ly  11) Cheok Wong  12) Wan

RULE □ 20  □ 21  □ 40  In □ □ : □

**IV. NAMES & ADDRESSES OF ATTORNEYS, SURETIES, ETC.**

ATTORNEYS

U.S. Attorney or Asst.
ERIC JOHNSON   AUSA   (STRIKE FORCE)
300 SO. FOURTH STREET  #1005  Las Vegas  NV  89101  (702)388-6363

Defense: 1 ☒ CJA.  2 □ Ret.  3 □ Waived.  4 □ Self.  5 □ Non / Other.  6 □ PD.  7 □ CD

Theodore J. Manos, Apptd (#249)
502 So. Sixth Street
Las Vegas, NV  89101
(702)385-9550
(CJA Vchr #:1008615)(#252)

Vincent Chan
445 South Figueroa Street
Suite 2600
Los Angeles CA  90071
(626) 458-1551
(cnsl for 2255)

CUSTODY
~~WARRANT~~

**BAIL ● RELEASE**

PRE - INDICTMENT

| Release Date | |
|---|---|
| □ Bail Denied | □ Fugitive |
| | □ Pers. R |
| AMOUNT SET | □ PSA |
| $ | Conditions |
| Date Set | □ 10% De |
| | □ Surety |
| □ Bail Not Made | □ Collateral |
| Date Bond Made | □ 3rd Prty |
| | □ Other |

POST — INDICTMENT

| Release Date | |
|---|---|
| □ Bail Denied | □ Fugitive |
| | □ Pers. R |
| AMOUNT SET | □ PSA |
| $ | Conditions |
| Date Set | □ 10% De |
| | □ Surety |
| □ Bail Not Made | □ Collateral |
| Date Bond Made | □ 3rd Prty |

**FINE AND RESTITUTION PAYMENTS**       Docket Entries Begin On Reverse Side

| DATE | RECEIPT NUMBER | C.D. NUMBER | DATE | RECEIPT NUMBER | C.D. NUMBER |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |

APPEALS FEE PAYMENTS

**AO 256 (Rev. 2/86)**

**CRIMINAL DOCKET — U.S. District Court**

| PO ☐ | Assigned | 0978 02 7808 | ☐ WRIT | U.S. VS. | (LAST, FIRST, MIDDLE) LDG(RLH) | Mo. 08 | Day 19 | Yr. 96 | DOCKET NO. 96 0085 |

Disp./Sentence

Misd. ☒

Felony ☒X | District ☐ | Off ☐ | Judge/Magistr.

☐ JUVENILE
☒X ALIAS
OFFENSE ON INDEX CARD ▶

LU, MUI
aka Erica Mui Lu

No of Def's ▶
12 U.S. MAG. CASE NO. ▶

## I. CHARGES

| U.S. TITLE/SECTION | OFFENSES CHARGED | ORIGINAL COUNTS | DISM ING NO | GUIL NO |
|---|---|---|---|---|
| 18/371 | CONSPIRACY TO COMMIT AN OFFENSE AGAINST U.S.   CTs 1 | 1 | | |
| 18/1952 (a)(3) | INTERSTATE TRAVEL IN AID OF RACKETEERING | | | |
| | ENTERPRISE   CTs 2 - 5 | 4 | | |
| 18/1956(a)(1)(A) | MONEY LAUNDERING   CTs 6 - 11,17 - 23 | 13 | | |
| 18/1957 | ENGAGING IN MONETARY TRANSACTIONS IN PROPERTY | | | |
| | DERIVED FROM UNLAWFUL ACTIVITY   CTs 24 - 29,35 - 41 | 13 | | |
| 18/982(a)(1) | CRIMINAL FORFEITURE   CT 42 | 1 | | |
| 18/2 | AIDING & ABETTING IN VIOL OF 18/1952(a)(3), | | | |
| | /1956(a)(1)(A), /1957   CTs 2 - 11,17 - 29,35 - 41 | 30 | | |

SUPERSEDING COUNTS ▶

## II. KEY DATE

— INTERVAL ONE —

☐ KEY DATE ☐
EARLIEST OF

☐ arrest
☐ sum'ns
☐ custody
☐ appears — on complaint

☐ KEY DATE ☐
8/19/96
APPLICABLE

— END ONE AND/OR BEGIN TWO (OR RESTART PERIOD TO TRIAL) —

☒X Indictment filed/unsealed
☐ consent to Magr. trial on complaint
☐ Information
☐ Felony-W/waiver

☐ KEY DATE
12/31/97
APPLICABLE

a) ☒X 1st appears on pending charge /R40
b) ☐ Receive file R20/21
c) ☐ Supsdg:☐Ind☐Inf
d) ☐ Order New trial
e) ☐ Remand f) ☐ G/P Withdrawn

— END INTERVAL TWO —

☐ KEY DATE ☐
APPLICABLE

☐ Dismissal
☐ Pled ☐ guilty After
☐ Nolo ☐ After
☐ Trial (voir dire) be
☐ Jury ☐ N.J.

| 1st appears with or waives counsel | ARRAIGNMENT | 1st Trial Ended | RE-TRIAL | 2nd Trial Began | DISPOSITION DATE | SENTENCE DATE | ☐ PTD ☐ Nolle ☐ Pros. | FINAL CHARGES DISMISSED ☐ on S.T. ☐ grounds ☐ W.P. ☐ WOP ☐ |

## III. MAGISTRATE

| Search Warrant | Issued / Return | DATE | INITIAL/NO. | | | INITIAL/NO. | OUTCOME: |
|---|---|---|---|---|---|---|---|
| | | | | INITIAL APPEARANCE DATE ▶ | | | ☐ DISMISSED HELD FOR GJ OR OTHER PRO- CEEDING IN THIS DISTRICT |
| Summons | Issued / Served | | | PRELIMINARY EXAMINATION | Date Scheduled ▶ | | |
| Arrest Warrant Issued | | | | ☐ REMOVAL HEARING | OR Date Held ▶ | | HELD FOR GJ OR OTHER PRO- CEEDING IN DISTRICT BELOW |
| COMPLAINT ▶ | | | | ☐ WAIVED ☐ NOT WAIVED | Tape Number | | |
| Date of Arrest | OFFENSE (In Complaint) | | | ☐ INTERVENING INDICTMENT | | | |

Show last names and suffix numbers of other defendants on same indictment/information: 1) Lam  2) Lee  3) Lok  4) Wu
5) Yung  6) Hom  7) Lu  8) Su  9) Chung Wong  10) Ly  11) Cheok Wong  12) War

RULE 20 21 40 In ☐ ☐ ☐ ● ☐

## IV. NAMES & ADDRESSES OF ATTORNEYS, SURETIES, ETC.

### ATTORNEYS

U. S. Attorney or Asst.
ERIC JOHNSON   AUSA   (STRIKE FORCE)
300 SO. FOURTH STREET   #1005   LAS VEGAS   NV   89101   (702)388-6363

Defense: 1 ☒X CJA.  2 ☐ Ret.  3 ☐ Waived.  4 ☐ Self.  5 ☐ Non / Other.  6 ☐ PD.  7 ☐ CD

Charles Waterman, Apptd (#257)
~~630 So. Seventh Street~~
~~Las Vegas, NV 89101~~
~~(702)382-4994~~
(CJA Vchr #: 1008619)(#260)
815 S. 3rd St
Las Vegas, NV 89101
(702) 382-0013

(LRL)   CUSTODY
~~WARRANT~~

### BAIL ● RELEASE

PRE - INDICTMENT

Release Date
☐ Bail Denied
AMOUNT SET
$
Date Set
☐ Bail Not Made
Date Bond Made

☐ Fugit
☐ Pers.
☐ PSA
Conditions
☐ 10% D
☐ Surety
☐ Collate
☐ 3rd Pr
☐ Other

POST - INDICTMENT

Release Date
☐ Bail Denied
AMOUNT SET
$
Date Set
☐ Bail Not Made
Date Bond Made

☐ Fugit
☐ Pers.
☐ PSA
Conditions
☐ 10% D
☐ Surety
☐ Collate
☐ 3rd Pr
☐ Other

APPEALS FEE PAYMENTS

### FINE AND RESTITUTION PAYMENTS

| DATE | RECEIPT NUMBER | C.D. NUMBER | DATE | RECEIPT NUMBER | C.D. NUMBER |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |

Docket Entries Begin On Reverse Side

| | | | | | U.S. | (LAST, FIRST, MIDDLE) | LDG (RJH) | Mo. | Day | Yr. | Docket No. | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PO ☐ | 0978 | 02 | Assigned | ☐ WRIT | VS. | | | 08 | 19 | 96 | 96 0085 | 08 |
| Misd. ☒ | | | 7808 | ☐ JUVENILE | ● SU, THANH SAM | | closed | | | | | |
| Felony ☒ | District | Off | Disp./Sentence | ☐ ALIAS | | | | No. of | U.S. MAG. | |
| | | | Judge/Magistr. | OFFENSE ON INDEX CARD▶ | | | | 12 | Def's ● | CASE NO ▶ | |

**I. CHARGES**

| U.S. TITLE/SECTION | OFFENSES CHARGED | ORIGINAL COUNTS | | DISM. NG. | GUILT NO |
|---|---|---|---|---|---|
| 18/371 | CONSPIRACY TO COMMIT AN OFFENSE AGAINST THE U.S. CT 1 | 1 | | | |
| 18/1952(a)(3) | INTERSTATE TRAVEL IN AID OF RACKETEERING ENTERPRISE | | | | |
| | CTs 2 - 5 | 4 | | | |
| 18/1956(a)(1)(A) | MONEY LAUNDERING CTs 6 - 11,17 - 23 | 13 | | | |
| 18/1957 | ENGAGING IN MONETARY TRANSACTIONS IN PROPERTY | | | | |
| | DERIVED FROM UNLAWFUL ACTIVITY CTs 24 - 29,35 - 41 | 13 | | | |
| 18/982(a)(1) | CRIMINAL FORFEITURE CT 42 | 1 | | | |
| 18/2 | AIDING & ABETTING IN VIOL OF 18/1952(a)(3), | | | | |
| | /1956(a)(1)(A), /1957 CTs 2 - 11,24 - 29,35 - 41 | 30 | | | |

SUPERSEDING COUNTS

**II. KEY DATE**

| INTERVAL ONE | END ONE AND/OR BEGIN TWO (OR RESTART PERIOD TO TRIAL) | END INTERVAL TWO |
|---|---|---|
| KEY DATE / ☐ arrest / ☐ sum'ns / ☐ custody / ☐ appears–on complaint | KEY DATE 8/19/96 APPLICABLE — X Indictment filed/unsealed / ☐ consent to Magr. trial on complaint / ☐ Information / ☐ Felony W/waiver — KEY DATE — a)☐ 1st appears on pending charge /R40 / b)☐ Receive file R20/21 / c)☐ Supsdg☐ Ind☐ Inf / d)☐ Order New trial / e)☐ Remand f)☐ G/P Withdrawn | KEY DATE APPLICABLE — ☐ Dismissal / ☐ Pled guilty After / ☐ Nolo After / ☐ Trial (voir dire) begun / ☐ Jury ☐ N.J. |
| EARLIEST OF | | APPLICABLE |

| 1st appears with or waives counsel | ARRAIGNMENT | 1st Trial Ended | RE-TRIAL | 2nd Trial Began | DISPOSITION DATE | SENTENCE DATE | ☐ PTD ☐ Nolle ☐ Pros. | FINAL CHARGES DISMISSED ☐ on S.T. ☐ grounds ☐ W.P. ☐ WOP | on on on |
|---|---|---|---|---|---|---|---|---|---|

**III. MAGISTRATE**

| | | DATE | INITIAL/NO. | | | INITIAL/NO. | OUTCOME: |
|---|---|---|---|---|---|---|---|
| Search Warrant | Issued | | | INITIAL APPEARANCE DATE ▶ | | | |
| | Return | | | PRELIMINARY EXAMINATION { Date Scheduled ▶ | | | ☐ DISMISSED HELD FOR GJ OR OTHER PRO- ☐ CEEDING IN THIS DISTRICT |
| Summons | Issued | | | OR ☐ REMOVAL HEARING Date Held ▶ | | | |
| | Served | | | | | | ☐ HELD FOR GJ OR OTHER PRO- CEEDING IN DISTRICT BELOW |
| Arrest Warrant Issued | | | | ☐ WAIVED ☐ NOT WAIVED | Tape Number | | |
| COMPLAINT ▶ | | | | ☐ INTERVENING INDICTMENT | | | |
| Date of Arrest | | OFFENSE (In Complaint) | | | | | |

Show last names and suffix numbers of other defendants on same indictment/information: 1) Lam  2) Lee  3) Lok  4) Wu  5) Yung  6) Hom  7) Lu  8) Su  9) Chung Wong  10) Ly  11) Cheok Wong  12) Wan

| RULE | | | | | ● ● |
|---|---|---|---|---|---|
| | 20 | 21 | 40 | | In |

**IV. NAMES & ADDRESSES OF ATTORNEYS, SURETIES, ETC.**

ATTORNEYS
U.S. Attorney or Asst.
ERIC JOHNSON  AUSA  (STRIKE FORCE)
300 SO. FOURTH STREET  #1005  LAS VEGAS  NV  89101  (702)388-6363

Defense: 1 ☐ CJA.  2 ☒ Ret.  3 ☐ Waived.  4 ☐ Self.  5 ☐ Non / Other.  6 ☐ PD.  7 ☐ CD

312 N. Spring St.
L.A., CA

Eliel Chemerinski, Retd (#
1901 Avenue of the Stars,
20th Floor
Los Angeles, CA  90067
(310)282-7177

Ron Richards, Retd. (#98)
1901 Avenue of the Stars,
20th Floor
Los Angeles, CA  90067
(310)556-1001

Stephen Stein, Local Cnsl(#99)
520 So. Fourth Street
Las Vegas, NV  89101-6593
(702)384-5563

**BAIL ● RELEASE**

PRE - INDICTMENT

| Release Date | |
|---|---|
| ☐ Bail Denied | ☐ Fugiti ☐ Pers. |
| AMOUNT SET $ | ☐ PSA |
| Date Set | ☐ Conditions ☐ 10% D ☐ Surety |
| ☐ Bail Not Made | ☐ Collat |
| Date Bond Made | ☐ 3rd Pr ☐ Other |

POST - INDICTMENT

| Release Date | |
|---|---|
| ☐ Bail Denied | ☐ Fugiti ☐ Pers. |
| AMOUNT SET $ | ☐ PSA |
| Date Set | ☐ Conditions ☐ 10% D ☐ Surety |
| ☐ Bail Not Made | ☐ Collat |
| Date Bond Made | ☐ 3rd Pr ☐ Other |

APPEALS FEE PAYMENTS

| FINE AND RESTITUTION PAYMENTS | | | ☐ Docket Entries Begin On Reverse Side | | |
|---|---|---|---|---|---|
| DATE | RECEIPT NUMBER | C.D. NUMBER | DATE | RECEIPT NUMBER | C.D. NUMBER |
| | | | | | |
| | | | | | |

**DJ 256**
**Rev. 2/86**

| | | | | | |
|---|---|---|---|---|---|
| Felony [X] District Off | Assigned 7808 Disp./Sentence | [ ] WARRANT [ ] JUVENILE [ ] ALIAS | LY, HUNG QUOC (LAST, FIRST, MIDDLE) LDG (RLH) | Mo. Day Yr. 08 19 96 | 96 0085 |

OFFENSE ON INDEX CARD ▶

No. of Def's 12

U.S. MAG. CASE NO. ▶

CLOSED #183

## I. CHARGES

| U.S. TITLE/SECTION | OFFENSES CHARGED | ORIGINAL COUNTS | DISM.ING | GUILTNO |
|---|---|---|---|---|
| 18/371 | CONSPIRACY TO COMMIT AN OFFENSE AGAINST THE U.S. | CT 1 — 1 | | |
| 18/1952(a)(3) | INTERSTATE TRAVEL IN AID OF RACKETEERING ENTERPRISE | CTs 2 - 5 — 4 | | |
| 18/1956(a)(1)(A) | MONEY LAUNDERING | CTs 17 - 23 — 7 | | |
| 18/1957 | ENGAGING IN MONETARY TRANSACTION IN PROPERTY DERIVED FROM UNLAWFUL ACTIVITY | CTs 35 - 41 — 7 | | |
| 18/982(a)(1) | CRIMINAL FORFEITURE | CT 42 — 1 | | |
| 18/2 | AIDING & ABETTING IN VIOL OF 18/1952(a)(3), /1956(a)(1)(A), /1957 | CTs 2 - 5,17 - 23,35 - 41 — 18 | | |

INTRPRTR

-------28:2255 MOTION TO VACATE SENTENCE CV-S-99-332-LDG(LRL)
FLD 3/19/99 #315

SUPERSEDING COUNTS ▶

## II. KEY DATE

| INTERVAL ONE | | END ONE AND/OR BEGIN TWO (OR RESTART PERIOD TO TRIAL) | | END INTERVAL TWO |
|---|---|---|---|---|
| KEY DATE [ ] arrest [ ] sum'ns [ ] custody [ ] appears –on complaint EARLIEST OF | KEY DATE 8/19/96 APPLICABLE | [X] Indictment filed/unsealed consent to Magr. trial on complaint [ ] Information [ ] Felony-W/waiver | KEY DATE a) [ ] 1st appears on pending charge /R40 b) [ ] Receive file R20/21 c) [ ] Supsdg: [ ]indt[ ]inf d) [ ] Order New trial e) [ ] Remand f) [ ]G/P Withdrawn | KEY DATE APPLICABLE [ ]Dismissal [ ]Pled guilty [ ]Nolo [ ]Trial (voir dire) After I After I [ ]Jury [ ]N.J. |

| 1st appears with or waives counsel | ARRAIGNMENT | 1st Trial Ended | RE-TRIAL | 2nd Trial Began | DISPOSITION DATE | SENTENCE DATE | FINAL CHARGES DISMISSED [ ]PTD [ ]Nolle Pros. [ ]on S.T. grounds [ ]W.P. [ ]WOP |
|---|---|---|---|---|---|---|---|

## III. MAGISTRATE

| | DATE | INITIAL/NO. | | | INITIAL/NO. | OUTCOME: |
|---|---|---|---|---|---|---|
| Search Warrant { Issued / Return | | | INITIAL APPEARANCE DATE ▶ | | | [ ] DISMISSED HELD FOR GJ OR OTHER PRO-CEEDING IN THIS DISTRICT |
| Summons { Issued / Served | | | PRELIMINARY EXAMINATION { Date Scheduled ▶ OR [ ] REMOVAL HEARING { Date Held ▶ | | | HELD FOR GJ OR OTHER PRO-CEEDING IN DISTRICT BELOW |
| Arrest Warrant Issued | | | [ ] WAIVED [ ] NOT WAIVED | Tape Number | | |
| COMPLAINT ▶ | | | [ ] INTERVENING INDICTMENT | | | |
| Date of Arrest | OFFENSE (In Complaint) | | | | | |

## IV. NAMES & ADDRESSES OF ATTORNEYS, SURETIES, ETC.

Show last names and suffix numbers of other defendants on same indictment/information: 1) Lam 2) Lee 3) Lok 4) Wu 5) Yung 6) Hom 7) Lu 8) Su 9) Chung Wong 10) Ly 11) Cheok Wong 12) Wan

RULE 21 40 In

### ATTORNEYS
U.S. Attorney or Asst.
ERIC JOHNSON AUSA (STRIKE FORCE)
300 SO. FOURTH STREET #1005 LAS VEGAS NV 89101 (702)388-6363

Defense: 1 [ ] CJA. 2 [X] Ret. 3 [ ] Waived. 4 [ ] Self. 5 [ ] Non / Other. 6 [ ] PD. 7 [ ] CD.

2701 Sattley Circle
L.V., NV 89117

#31560-048
Nellis Prison Camp
Area 2
FPC Nellis Air Force Base
Las Vegas, NV 89191

Lee McMahon, Retd. (#40) (Desig #91)
1122A Bonneville Ave.
Las Vegas, NV 89101
(702)382-2741

John LambRose
P. Danice Johnson, AFPD (#179)
330 So. Third Street, Ste. 700
Las Vegas, NV 89101
(702)388-6577
(For Appeal #187) 2255 Atn
David Pancoast (#315)

### BAIL ● RELEASE
PRE - INDICTMENT

| Release Date | |
|---|---|
| [ ] Bail Denied | [ ] Fugiti [ ] Pers. I [ ] PSA |
| AMOUNT SET $ | [ ] Conditions [ ] 10% De [ ] Surety [ ] Collate [ ] 3rd Prt [ ] Other |
| Date Set | |
| [ ] Bail Not Made Date Bond Made | |

POST - INDICTMENT

| Release Date | |
|---|---|
| [ ] Bail Denied | [ ] Fugiti [ ] Pers. I [ ] PSA |
| AMOUNT SET $ | [ ] Conditions [ ] 10% De [ ] Surety [ ] Collate [ ] 3rd Prt [ ] Other |
| Date Set | |
| [ ] Bail Not Made Date Bond Made | |

APPEALS FEE PAYMENTS

### FINE AND RESTITUTION PAYMENTS

| DATE | RECEIPT NUMBER | C.D. NUMBER | DATE | RECEIPT NUMBER | C.D. NUMBER |
|---|---|---|---|---|---|
| | | | | | |

Docket Entries Begin On Reverse Side

| DATE | Yr. | Docket No. | Def. | | |
|---|---|---|---|---|---|
| DOCUMENT NO. | | | | MASTER DOCKET - MULTIPLE DEFENDANT CASE | PAGE ___ OF ___ |
| | | | | PROCEEDINGS DOCKET FOR SINGLE DEFENDANT | |

| VI EXCLUDABLE DELAY | | |
|---|---|---|
| Start Date / End Date | Ltr. Code | Total Days |

(OPTIONAL) Show last names of defendants

## V. PROCEEDINGS

### SPEEDY TRIAL CALCULATIONS:

Interval I:
Gross = -0-
Net   = -0-

Interval II:
Gross =  72
(less excludable = -9days G time, -50 days E time)
Net   =  13

-0- days in cutody

**JS-3**  re: D/**Hung Quoc Ly**    1sd

LETTER CODES

For identifying periods of excludable delay per 18 USC 3161 (h) (Sections in brackets)

A Exam or hearing for mental/physical incapacity (18 USC 4244) [(1) (A)]

B NARA exam (18 USC 2902) [(1) (B)]

C State/Fed.l proceedings on other charges [(1) (D)]

D Interlocutory appeal [(1)(E)]

E Pretrial motion (from filing to hearing or to other prompt disposition) [(1)(F)]

F Transfer from other district per FRCrP 20,21 or 40 or Mag. Rule 6a [(1)(G)]

G Proceedings under advisement, not to exceed 30 days, after all necessary submissions filed and hearings completed [(1)(J)]

H Misc. proceedings: arraignment, parole/probation, revocation, Deportation, extradition [(1)]

5 Deferral of prosecution (per 28 USC 2902) [(1)(C)]

6 Transportation from another district or to/from examination or hospitalization in 10 days or less [(1)(H)]

7 Consideration by Court of proposed plea agreement [(1)(I)]

I Prosecution deferred by mutual agreement [(2)]

M Unavailability of defendant or essential witness [(3)(A,B)]

N Period of mental/physical incompetence of def. to stand trial [(4)]

O Period of NARA commitment/treatment [(5)]

P Superseding indictment and/or new charges [(6)]

R Def. awaiting trial of co-defendant & no severance has been granted [(7)]

T Continuances granted per (h)(8) use "T" alone if more than one of the following reasons (T1 thru T4) is given in support of continuance [(8)(A,B)]

T1 Failure to continue would stop further proceedings or result in miscarriage of justice [(8)(B,i)]

T2 Case unusual or complex [(8)(B,ii)]

T3 Indictment follows arrest can't be filed in 30 days [(8)(B,vi)]

T4 Continuance granted to obtain or substitute counsel, or give reasonable time to prepare [(8)(B,iv)]

U Time up to withdrawal guilty plea, 3161(i)

W Grand Jury indictment time extended 30 more days, 3161 (b)



**DC 256**
**(Rev. 2/86)**

CRIMINAL DOCKET — U.S. District Court

| | | | | | |
|---|---|---|---|---|---|
| PO | ☐ 0978 | 02 | Assigned 7808 | ☐ WRIT | U.S. |
| Misd. | ☐ | | Disp./Sentence | ☐ JUVENILE | VS. |
| Felony | ☒ | District | Off | Judge/Magistr. | ☐ ALIAS |

Mo. 08  Day 19  Yr. 96

DOCKET NO. 96 0085 1

WONG, CHEOK SANG
aka Stephen Wong

LDG (RLH)

No. of Def's 12  U.S. MAG. CASE NO. ▶

OFFENSE ON INDEX CARD ▶

**I. CHARGES**

| U.S. TITLE/SECTION | OFFENSES CHARGED | ORIGINAL COUNTS | |
|---|---|---|---|
| 18/371 | CONSPIRACY TO COMMIT AN OFFENSE AGAINST U.S. | CTs 1 | 1 |
| 18/1952(a)(3) | INTERSTATE TRAVEL IN AID OF RACKETEERING ENTERPRISE | CTs 2 - 5 | 4 |
| 18/1956(a)(1)(A) | MONEY LAUNDERING | 6 - 11 | 6 |
| 18/1957 | ENGAGING IN MONETARY TRANSACTIONS IN PROPERTY DERIVED FROM UNLAWFUL ACTIVITY | CTs 24 - 29 | 6 |
| 18/982(a) | CRIMINAL FORFEITURE | CT 42 | 1 |
| 18/2 | AIDING & ABETTING IN VIOL OF 18/1952(a)(3), /1956(a)(1)(A), /1957 | CTs 2 - 11,24 - 29 | 16 |

SUPERSEDING COUNTS ▶

**II. KEY DATE**

| INTERVAL ONE | | END ONE AND/OR BEGIN TWO (OR RESTART PERIOD TO TRIAL) | | END INTERVAL TWO |
|---|---|---|---|---|
| KEY DATE | KEY DATE ▶ 8/19/96 | ☒ Indictment filed/unsealed | KEY DATE | |
| EARLIEST OF | APPLICABLE | | APPLICABLE | |

☐ arrest  ☐ sum'ns  ☐ custody  ☐ appears—on complaint

☐ consent to Magr. trial on complaint  ☐ Information  ☐ Felony-W/waiver

a) ☐ 1st appears on pending charge /R40
b) ☐ Receive file R20/21
c) ☐ Supsdg ☐ Indt ☐ Inf
d) ☐ Order New trial
e) ☐ Remand  f) ☐ G/P Withdrawn

☐ Dismissal
Pled ☐ guilty ☐ After ↓
☐ Nolo ☐ After ↓
☐ Trial (voir dire) beg
☐ Jury ☐ N.J.

| 1st appears with or waives counsel | ARRAIGNMENT | 1st Trial Ended | RE-TRIAL | 2nd Trial Began | DISPOSITION DATE | SENTENCE DATE | FINAL CHARGES DISMISSED |
|---|---|---|---|---|---|---|---|

☐ PTD ☐ Nolle ☐ Pros.  ☐ on S.T. ☐ grounds ☐ W.P. ☐ WOP

**III. MAGISTRATE**

| | | DATE | INITIAL/NO. | | INITIAL/NO. | OUTCOME: |
|---|---|---|---|---|---|---|
| Search Warrant | Issued / Return | | | INITIAL APPEARANCE DATE ▶ | | ☐ DISMISSED ☐ HELD FOR GJ OR OTHER PROCEEDING IN THIS DISTRICT |
| Summons | Issued / Served | | | PRELIMINARY EXAMINATION: Date Scheduled ▶ OR ☐ REMOVAL HEARING Date Held ▶ | | ☐ HELD FOR GJ OR OTHER PROCEEDING IN DISTRICT BELOW |
| Arrest Warrant Issued | | | | ☐ WAIVED  ☐ NOT WAIVED | Tape Number | |
| COMPLAINT ▶ | | | | ☐ INTERVENING INDICTMENT | | |
| Date of Arrest | | OFFENSE (In Complaint) | | | | |

Show last names and suffix numbers of other defendants on same indictment/information: 1) Lam  2) Lee  3) Lok  4) Wu  5) Yung  6) Hom  7) Lu  8) Su  9) Chung Wong  10) Ly  11) Cheok Wong  12) Wan

RULE 20  21  40  In

**ATTORNEYS**

U.S. Attorney or Asst.
ERIC JOHNSON AUSA (STRIKE FORCE)
300 SO. FOURTH STREET #1005 LAS VEGAS NV 89101 (702)388-6363

Defense: 1 ☐ CJA.  2 ☒ Ret.  3 ☐ Waived.  4 ☐ Self.  5 ☐ Non / Other.  6 ☐ PD.  7 ☐ CD

~~BENSON XBERK XXRETR XXX#&XX~~

4029 Baltimore Ave.
Las Vegas, NV 89104

John J. Momot, Retd (#71)
520 So. Fourth Street, #300
Las Vegas, NV 89101
(702)385-7170  (W/DRAWN #185)

WARRANT 3/19/97

(RLH)

**IV. NAMES & ADDRESSES OF ATTORNEYS, SURETIES, ETC.**

**BAIL ● RELEASE**

**PRE - INDICTMENT**

| Release Date | |
|---|---|
| ☐ Bail Denied | ☐ Fugiti ☐ Pers. I ☐ PSA |
| AMOUNT SET $ | Conditions ☐ 10% De ☐ Surety |
| Date Set | ☐ Collate ☐ 3rd Pr |
| ☐ Bail Not Made  Date Bond Made | ☐ Other |

**POST - INDICTMENT**

| Release Date | |
|---|---|
| ☐ Bail Denied | ☐ Fugit ☐ Pers. I ☐ PSA |
| AMOUNT SET $ | Conditions ☐ 10% D ☐ Surety |
| Date Set | ☐ Collate |
| ☐ Bail Not Made  Date Bond Made | ☐ 3rd Pr ☐ Other |

**APPEALS FEE PAYMENTS**

FINE AND RESTITUTION PAYMENTS

Docket Entries Begin On Reverse Side

| DATE | RECEIPT NUMBER | C.D. NUMBER | DATE | RECEIPT NUMBER | C.D. NUMBER |
|---|---|---|---|---|---|
| | | | | | |

INTRPCTR

**DC 256**
Rev. 1/86

| PO ☐ | 0978 | 02 | Assigned 7808 | ☐ WRIT | U.S. | VS. | (LAST, FIRST, MIDDLE) | | Mo. | Day | Yr. | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Misd. ☐ | | | Disp./Sentence | ☐ JUVENILE | | WAN, CINDY RUIRONG WAN | | 08 | 19 | 96 | 96 | 0085 |
| Felony ☒ | District | Off | Judge/Magistr. | ☐ ALIAS | | | | No. of Def's | U.S. MAG. CASE NO. ▶ | | | |
| | | | | OFFENSE ON INDEX CARD▶ | | | | 12 | | | | |

## I. CHARGES

| U.S. TITLE/SECTION | OFFENSES CHARGED | ORIGINAL COUNTS | | DISM. NG | GUILT NOT |
|---|---|---|---|---|---|
| 18/371 | CONSPIRACY TO COMMIT AN OFFENSE AGAINST U.S. | CT 1 | 1 | | |
| 18/1952(a)(3) | INTERSTATE TRAVEL IN AID OF RACKETEERING | | | | |
| | ENTERPRISE | CTs 2 - 5 | 4 | | |
| 18/1956(a)(1)(A) | MONEY LAUNDERING | CTs 12 - 16 | 5 | | |
| 18/1957 | ENGAGING IN MONETARY TRANSACTIONS IN PROPERTY | | | | |
| | DERIVED FROM UNLAWFUL ACTIVITY | CTs 30 - 34 | 5 | | |
| 18/982(a)(1) | CRIMINAL FORFEITURE | CT 42 | | | |
| 18/2 | AIDING & ABETTING IN VIOL OF 18/1952(a)(3), | | | | |
| | /1956(a)(1)(A) | CTs 12 - 16,30 - 34 | 10 | | |

SUPERSEDING COUNTS —

## II. KEY DATE

| — INTERVAL ONE — | | END ONE AND/OR BEGIN TWO (OR RESTART PERIOD TO TRIAL) | | — END INTERVAL TWO — |
|---|---|---|---|---|
| KEY DATE ☐ | ☐ arrest ☐ sum'ns ☐ custody ☐ appears—on complaint | KEY DATE ☐ ▶08/19/96 | ☒ Indictment filed/unsealed ☐ consent to Magr. trial on complaint ☐ Information ☐ Felony-W/waiver | a)☐ 1st appears on pending charge /R40 b)☐ Receive file R20/21 c)☐ Supsdg ☐ ind ☐ Inf d)☐ Order New trial e)☐ Remand f)☐ G/P Withdrawn | KEY DATE ☐ | ☐ Dismissal ☐ Pled guilty ☐ After ☐ Nolo ☐ After ☐ Trial (voir dire) be ☐ Jury ☐ N.J. |
| EARLIEST OF | | APPLICABLE | | APPLICABLE |

| 1st appears with or waives counsel | ARRAIGNMENT | 1st Trial Ended | RE-TRIAL | 2nd Trial Began | DISPOSITION DATE | SENTENCE DATE | PTD ☐ Nolle Pros. | FINAL CHARGES DISMISSED on motion of ☐ on S.T. ☐ W.P. ☐ WOP ☐ ☐ grounds |
|---|---|---|---|---|---|---|---|---|

## III. MAGISTRATE

| Search Warrant | Issued / Return | DATE | INITIAL/NO. | INITIAL APPEARANCE DATE ▶ | INITIAL/NO. | OUTCOME: |
|---|---|---|---|---|---|---|
| Summons | Issued / Served | | | PRELIMINARY EXAMINATION ☐ Date Scheduled ▶ OR ☐ REMOVAL HEARING ☐ Date Held ▶ | | ☐ DISMISSED HELD FOR GJ OR OTHER PRO-CEEDING IN THIS DISTRICT |
| Arrest Warrant Issued | | | | ☐ WAIVED ☐ NOT WAIVED Tape Number | | HELD FOR GJ OR OTHER PRO-CEEDING IN DISTRICT BELOW |
| COMPLAINT ▶ | | | | ☐ INTERVENING INDICTMENT | | |
| Date of Arrest | | OFFENSE (In Complaint) | | | | |

Show last names and suffix numbers of other defendants on same indictment/information: 1) Lam  2) Lee  3) Lok  4) Wu  5) Yung  6) Hom  7) Lu  8) Su  9) Chung Wong  10) Ly  11) Cheok Wong  12) Wan

RULE [☐ 20] [☐ 21] [☐ 40] [ : ☐ In]

## IV. NAMES & ADDRESSES OF ATTORNEYS, SURETIES, ETC.

ATTORNEYS

U.S. Attorney or Asst.
ERIC JOHNSON  AUSA  (STRIKE FORCE)
300 SO. FOURTH STREET  #1005  LAS VEGAS  NV  89101  (702)388-6363

Defense: 1 ☐ CJA.  2 ☒ Ret.  3 ☐ Waived.  4 ☐ Self.  5 ☐ Non / Other.  6 ☐ PD.  7 ☐ CD

3433 Hera Street
Las Vegas, NV  89117

~~Benjamin Lebron, Retd.(#69)~~
Jeffrey Ian Shaner, Retd. (#57)
715 So. Sixth Street
Las Vegas, NV  89101
(702)382-2560 *(still on the position)*

Eliel Chemerinski, Retd (#150)
1901 Avenue of the Stars
20th Floor
Los Angeles, CA  90067
(310)282-7177

FPD (#392)

## BAIL ● RELEASE

### PRE- INDICTMENT

| Release Date | |
|---|---|
| Bail ☐ Denied | ☐ Fugi ☐ Pers. ☐ PSA |
| AMOUNT SET $ | Conditions ☐ 10% D |
| Date Set | ☐ Suret ☐ Collat ☐ 3rd P |
| ☐ Bail Not Made / Date Bond Made | ☐ Other |

### POST- INDICTMENT

| Release Date | |
|---|---|
| Bail ☐ Denied | ☐ Fugi ☐ Pers ☐ PSA |
| AMOUNT SET $ | Conditions ☐ 10% ☐ Suret |
| Date Set | ☐ Collat ☐ 3rd P |
| ☐ Bail Not Made / Date Bond Made | ☐ Other |

APPEALS FEE PAYMENT

| FINE AND RESTITUTION PAYMENTS | | | | | | Docket Entries Begin On Reverse Side |
|---|---|---|---|---|---|---|
| DATE | RECEIPT NUMBER | C.D. NUMBER | DATE | RECEIPT NUMBER | C.D. NUMBER | |

RLH



| DATE | Yr. | Docket No. | Def. | MASTER DOCKET - MULTIPLE DEFENDANT CASE | PAGE \_\_\_\_ OF \_\_\_\_ |
|---|---|---|---|---|---|
| DOCUMENT NO. | | | | PROCEEDINGS DOCKET FOR SINGLE DEFENDANT | |

(OPTIONAL) Show last names of defendants

## V. PROCEEDINGS

### SPEEDY TRIAL CALCULATIONS:

Interval I:   -0-

Interval II:
Gross = 72
(Less Excludable = - 9days G, -50days E time)
Net   = 13

**JS-3** re: D/**Cindy R. Wan**   1sd      -0- days in custody

---

**VI EXCLUDABLE DELAY**

| Start Date / End Date | Ltr Code | Total Days |
|---|---|---|

**LETTER CODES**

For identifying periods of excludable delay per 18 USC 3161 (h) (Sections in brackets)

A  Exam or hearing for mental/physical incapacity (18 USC 4244) [(1) (A)]

B  NARA exam (18 USC 2902) [(1) (B)]
C  State/Fed l proceedings on other charges [(1) (D)]
D  Interlocutory appeal [(1)(E)]
E  Pretrial motion (from filing to hearing or to other prompt disposition) [(1)(F)]
F  Transfer from other district per FRCrP 20.21 or 40 or Mag. Rule 6a [(1)(G)]

G  Proceedings under advisement, not to exceed 30 days, after all necessary submissions filed and hearings completed [(1)(J)]
H  Misc. proceedings: arraignment, parole/probation, revocation, Deportation, extradition [(1)]
5 Deferral of prosecution (per 28 USC 2902) [(1)(C)]
6 Transportation from another district or to/from examination or hospitalization in 10 days or less [(1)(H)]
7 Consideration by Court of proposed plea agreement [(1)(I)]
I  Prosecution deferred by mutual agreement [(2)]
M  Unavailability of defendant or essential witness [(3)(A,B)]
N  Period of mental/physical incompetence of def. to stand trial [(4)]
O  Period of NARA commitment/treatment [(5)]
P Superseding indictment and/or new charges [(6)]

R  Def. awaiting trial of co-defendant & no severance has been granted [(7)]
T  Continuances granted per (h)(8) use "T" alone if more than one of the following reasons (T1 thru T4) is given in support of continuance [(8)(A,B)]
T1  Failure to continue would stop further proceedings or result in miscarriage of justice [(8)(B,iii)]
T2  Case unusual or complex [(8)(B,iii)]

T3  Indictment following arrest can't be filed in 30 days [(8)(B,vi)]
T4  Continuance granted to obtain or substitute counsel, or give reasonable time to prepare [(8)(B,iv)]
U  Time up to withdrawal guilty plea, 3161(i)
W  Grand Jury indictment time extended 30 more days, 3161 (b)

CONTINUED TO PAGE \_\_\_\_

CR-S-96-085-LDG(RLH)

**UNITED STATES DISTRICT COURT**
**CRIMINAL DOCKET** *U. S. vs*

KAM KONG LAM, et al

Page 2

AO 256A

| | | | |
|---|---|---|---|
| Yr. | Docket No. | De |

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE DELA | | | |
|---|---|---|---|---|---|
| | (Document No.) | (a) | (b) | (c) | (d |
| 04/02/96 | 1    **INDICTMENT** o/d  7/19/95  **(SEALED)**    1sd | | | | |
| -- | –    JS–2  re: D/**Lam**    (AT)    1sd  **(SEALED)** | | | | |
| -- | –    JS–2  re: D/**Lee**    (AT)    1sd  **(SEALED)** | | | | |
| -- | –    JS–2  re: D/**Lok**    (AT)    1sd  **(SEALED)** | | | | |
| -- | –    JS–2  re: D/**Wu**    (AT)    1sd  **(SEALED)** | | | | |
| -- | –    JS–2  re: D/**Yung**    (AT)    1sd  **(SEALED)** | | | | |
| -- | –    JS–2  re: D/**Hom**    (AT)    1sd  **(SEALED)** | | | | |
| -- | –    JS–2  re: D/**Lu**    (AT)    1sd  **(SEALED)** | | | | |
| -- | –    JS–2  re: D/**Su**    (AT)    1sd  **(SEALED)** | | | | |
| -- | –    JS–2  re: D/**Chung Wong**  (AT)  **(SEALED)**  1sd | | | | |
| -- | –    JS–2  re: D/**Ly**    (AT)    1sd  **(SEALED)** | | | | |
| -- | –    JS–2  re: D/**Cheok Sang Wong**  **(SEALED)**  (AT)  1sd | | | | |
| -- | –    JS–2  re: D/**Wan**    (AT)    1sd  **(SEALED)** | | | | |
| -- | 2    AO–257  re: D/**Lam**    **(SEALED)**    1sd | | | | |
| -- | 3    AO–257  re: D/**Lee**    **(SEALED)**    1sd | | | | |
| -- | 4    AO–257  re: D/**Lok**    **(SEALED)**    1sd | | | | |
| -- | 5    AO–257  re: D/**Wu**    **(SEALED)**    1sd | | | | |
| -- | 6    AO–257  re: D/**Yung**    **(SEALED)**    1sd | | | | |
| -- | 7    AO–257  re: D/**HOM**    **(SEALED)**    1sd | | | | |
| -- | 8    AO–257  re: D/**Lu**    **(SEALED)**    1sd | | | | |
| -- | 9    AO–257  re: D/**Su**--- ----  **(SEALED)**  1sd | | | | |
| -- | 10    AO–257  re: D/**Chung Wong**  (SEALED)    1sd | | | | |
| -- | 11    AO–257  re: D/**Ly**--- ----  (SEALED)   1sd | | | | |
| -- | 12    AO–257  re: D/**Cheok Wong**  **(SEALED)**    1sd | | | | |
| -- | 13    AO–257  re: D/**Wan**    **(SEALED)**    1sd | | | | |
| -- | 14    **MINUTES OF GRAND JURY** re: All 12 dfdts (RJJ)ORD: Warrs to iss to USM  for all 12 dfdts (C/Rprtr: Kathryn Militi) cps dist (AT)   1sd | | | | |

①

✗

| Interval (per Section II) | Start Date End Date | Ltr. Code | Tota Days |
|---|---|---|---|

AO 256A

| DATE | | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|---|---|---|---|---|---|---|
| | | | (a) | (b) | (c) | (d) |
| | (Document No.) | | | | | |
| 4/03/96 | -- | **WARRANTS** (12) re: D/s Lam, Lee,Lok,Wu,Yung, Hom,Lu, Su,Chung Wong,Ly, Cheok Wong,& Wan  issd to USM **(SEALED)** | lsd | | | |
| 8/21/96 | 15 | **MINUTES OF INITIAL APPEARANCE** re: D/**Chi Pang** Lee dtd 8/19/96 (RLH)ORD 1)  A/P set for **Fri, 8/23/96 @ 8:30 am** in Ctrm #4, bfr RLH 2) P/T deten ord 3)  Mttr ord'd **UNSEALED**  (Tape #96-3-66, 67) (Intrprtr: Josephine Teo) cps dist (AT)   lsd | | | | |
| -- | 16 | **ORDER OF DETENTION** re: D/**Chi Pang Lee** dtd 8/19/96 (RLH) ORD 1)  D detend pend trl (EOD 8/22/96) cps dist (AT) lsd | | | | |
| -- | 17 | **MINUTES OF INITIAL APPEARANCE** re: D/**Lok** (aka John Lok) dtd 8/19/96 (RLH)ORD 1)  A/P set for **Fri, 8/23/96 @ 8:30am** in Ctrm #4, bfr RLH 2)  P/T detn ord 3) Mttr ord UNSEALED  (Tape #96-3-66,67) (Intrprtr: Josephine Teo) cps dist (AT)   lsd | | | | |
| -- | 18 | **ORDER OF DETENTION** re: D/**Chun Lok** dtd 8/19/96 (RLH) ORD:  D detnd pend trl (EOD 8/22/96) cps dist (AT) lsd | | | | |
| -- | 19 | **MINUTES OF INITIAL APPEARANCE** re: D/**Chung Wong** (aka Chung Inn Louie) dtd 8/19/96 (RLH)ORD 1)  FPD apptd cnsl 2)  A/P set for FRI, 8/23/96 @ 8:30am in Ctrm #4, bfr RLH 3)  PR bnd set & exctd; D relsd 4)  Mttr ord'd UNSEALED 5)  D shll not be rqrd to rprt frqntly to P/T Srvcs, but to rprt as instrctd (Tape # 96-3-66, 67) (Intrprtr: Josephine Teo)  cps dist (AT)   lsd | | | | |
| -- | 20 | **FINANCIAL AFFADAVIT** re: D/**Chung Inn Louie (T/N: Chung Wong)** dtd 8/19/96   lsd | | | | |
| -- | 21 | **ORDER** re: D/**Chung Wong** dtd 8/19/96 (RLH)ORD:  FPD apptd cnsl; USM to srv supb  cps to cnsl (AT)      lsd | | | | |
| -- | 22 | **BOND,** PR pstd obo D/**Chung Wong** dtd 8/19/96   lsd (Bond exon:_____) | | | | |
| -- | 23 | **MINUTES OF INITIAL APPEARANCE** re: D/**Cheok Sang Wong** (aka Stephen Wong) dtd 8/19/96 (RLH)ORD 1)  A/P set for FRI, 8/23/96 @ 8:30am in Ctrm #4, bfr RLH 2)  PR bnd set & exctd; D relsd 3)  Mttr ord UNSEALED (Tape #s 96-3-66, 67) (Intrprtr: Josephine Teo) cps dist (AT)   lsd | | | | |
| -- | 24 | **BOND,** PR pstd obo D/**Cheok Sang Wong** dtd 8/19/96   lsd (Bond exon:_____) | | | | |
| -- | 25 | **MINUTES OF INITIAL APPEARANCE** re: D/**Cindy Ruirong Wan** dtd 8/19/96 (RLH)ORD 1)  A/P set for FRI, 8/23/96 @ 8:30am in Ctrm #4, bfr RLH 2)  PR bnd set & exctd 3)  Mttr ord UNSEALED (Tape #96-3-66,67) (Intrprtr: Josephine Teo) cps dist (AT)   lsd | | | | |

$I$

**UNITED STATES DISTRICT COURT**
**CRIMINAL DOCKET**  *U. S. vs*   KAM KONG LAM, et al.                    Page 4

AO 256A ⊕

| DATE | | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY |
|------|------|------|------|
| | (Document No.) | | (a) | (b) | (c) | (d) |

| DATE | No. | PROCEEDINGS |
|------|-----|-------------|
| 08/22/96 | 26 | **BOND,** PR pstd obo D/**Ruirong Wan** dtd 8/19/96  1sd <br> (Bond exon:_____) |
| -- | 27 | **MINUTES OF INITIAL APPEARANCE** re: D/**Hung Quoc Ly** dtd <br> 8/19/96 (RLH)ORD 1) A/P set for FRI, 8/23/96 @ 8:30 <br> am in Ctrm #4, bfr RLH 2) PR bnd set & exctd; D <br> relsd (Tapes #96-3-68) (Intrprtr: Josephine Teo) <br> cps dist (AT)  1sd |
| -- | 28 | **BOND,** PR pstd obo D/**Ly** dtd 8/20/96  1sd <br> (Bond exon:_____) |
| -- | 29 | **WARRANT** w/USM retd, D/**Chi Pang Lee** arr 8/16/96  1sd |
| -- | 30 | **WARRANT** w/USM retd, D/**Chun Lok** arr 8/16/96  1sd |
| -- | 31 | **WARRANT** w/USM retd, D/**Chung Wong** arr 8/19/96  1sd |
| -- | 32 | **WARRANT** w/USM retd, D/**Cheok Sang Wong** arr 8/19/96  1sd |
| -- | 33 | **WARRANT** w/USM retd, D/**Ruirong Wan** arr 8/19/96  1sd |
| -- | 34 | **WARRANT** w/USM retd, D/**Quoc Ly** arr 8/20/96  1sd |
| 08/23/96 | 35 | **MINUTES OF ARRAIGNMENT/PLEA** re: D/**Chi Pang Lee** (RLH) <br> ORD 1) T/N: same 2) D plds NG to Cts 1-5, 12-16, <br> 30-34 3) Sbjct to jnt dscvry stmt 4) J/T set for <br> MON, 10/21/96 @ 8:30am w/cal call WEDS, 10/16/96 @ <br> 8:00am 5) Ord re p/t prcdr entrd & cps srvd on cnsl <br> in opn crt 6) Tps to be prvded to D cnsl 7) D remnded <br> to cstdy 8) Intrprtr emplyd by Desert Inn/All cnsl <br> waiv any potntl cnflct w/Borgel as to these prcdings <br> only (C/R K. Spataro) (Intrprtr: Wai Mai Borgel) cps <br> dist (AT)  1sd |
| -- | 36 | **DESIGNATION OF RETAINED COUNSEL/APPEARANCE PRAECIPE** <br> re: D/**Chi Pang Lee** Atty Stpehen Stein retd  (AT)  1sd |
| -- | 37 | **WAIVER OF DEFENDANT'S PRESENCE** re: D/**Chi Pang Lee**  1sd |
| -- | 38 | **MINUTES OF ARRAIGNMENT/PLEA** re: D/**Chun Lok** (aka John <br> Lok) (RLH)ORD 1) T/N: same 2) D plds NG to Cts <br> 1-41 3) Sbjct to jnt dscvry stmt 4) J/T set for <br> Mon, 10/21/96 @ 8:30am w/cal call Weds, 10/16/96 @ <br> 8:00am 5) Ord re p/t prcdr entrd & cps srvd on cnsl <br> in opn crt 6) Tpes to be prvded to D cnsl 7) D <br> remnded to cstdy 8) Intrprtr emplyd by Desert Inn; <br> All cnsl waiv any potntl conflct w/Ms Borgel for these <br> procdings only (C/R K. Spataro) (Intrprtr: Wai Mai Borgel) <br> cps dist (AT)  1sd |

*Handwritten notations next to entry 27: mBT / 10-22-96*

X

TED STATES DISTRICT COURT     USA vs. KAM KONG LAM, et al.                    .    Page 5
MINAL DOCKET

AO 256A

| DATE | | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|--|--------------------------|-----|-----|-----|-----|
| | (Document No.) | | (a) | (b) | (c) | (d) |
| 8/23/96 | 39 | **MINUTES OF ARRAIGNMENT/PLEA** re: D/**Chung Wong** aka Chung Inn Louie (RLH)ORD 1) T/N: same 2) D plds NG to Cts 1-11,24-29 3) Sbjct to jnt dscvry stmt 4) J/T set for MON, 10/21/96 @ 8:30am w/cal call WEDS, 10/16/96 @ 8:00am 5) Ord re p/t prcrd entrd & cps srvd on cnsl in opn crt 6) Tpes to be prvded to D cnsl 7) D contd on prsnt trms of rels 7) Intrprtr emplyd by Desert Inn; All cnsl waive any potentl conflct w/Ms Borgel as to these prcdings only (C/R K. Spataro) (Intrprtr: Wai Mai Borgel) cps dist (AT)  lsd | | | | |
| -- | 40 | **MINUTES OF ARRAIGNMENT/PLEA** re: D/**Hung Quoc Ly** (RLH) ORD 1) T/N: same 2) D plds NG to Cts 1-5,17-23, 35-41 3) Sbjct to jnt dscvry stmt 4) J/T set for MON, 10/21/96 @ 8:30am w/cal call Weds, 10/16/96 @ 8:00am 5) Ord re p/t prcdr entrd & cps srvd on cnsl in opn crt 6) Tpes to be prvded to D cnsl 7) D contd on prsnt trms of rels 8) Intrprtr emplyd by Desert Inn; All cnsl waive any potntl cnflct w/Ms Borgel as to these prcdings only (C/R K. Spataro) (Intrprtr: Wai Mai Borgel) cps dist (AT)  lsd | | | | |
| -- | 41 | **MINUTES OF ARRAIGNMENT/PLEA** re: D/**Cheok Sang Wong** (aka Stephen Wong) (RLH)ORD 1) T/N: same 2) D plds NG to Cts 1-11, 24-29 3) Sbjct to jnt dscvry stmt 4) J/T set for MON, 10/21/96 @ 8:30am w/cal call Weds, 10/16/96 @ 8:00am 5) Ord re p/t prcdr entrd & cps srvd on cnsl in opn crt 6) Tpes to be prvded to D cnsl 7) D contd on prsnt trms of rels 8) Intrprtr emplyd by Desert Inn; All cnsl waiv any potntl conflct w/Ms. Borgel as to these prcdings only (C/R K. Spataro) (Intrprtrt: Wai Mai Borgel) cps dist (AT)  lsd | | | | |
| -- | 42 | **MINUTES OF ARRAIGNMENT/PLEA** re: D/**Cindy Ruirong Wan** (RLH)ORD 1) T/N: same 2) D plds NG to Cts 1-5, 12-16, 30-34 3) Sbjct to jnt dscvry stmt 4) J/T set for MON, 10/21/96 @ 8:30am w/cal call Weds, 10/16/96 @ 8:00am 5) Ord re p/t prcdr entrd & cps srvd on cnsl in opn crt 6) Tpes to be prvded to D cnsl 7) D contd on prsnt trms of rels 8) Intrprtr emplyd by Desert Inn; All cnsl waiv any potntl cnflct as to these procdings only (C/R K. Spataro)(Intrprtr: Wai Mai Borgel) cps dist (AT)  lsd | | | | |
| -- | 43 | **ORDER RE: PRETRIAL PROCEDURE** re: D/s **Lee, Lok, Chung Wong, Ly, Sang Wong, Wan** (LDG)ORD: P/T mtns due 9/6/96; Resp due 9/17/96;Repl due 9/20/96 (see doc for specs) cps dist (AT)  lsd | | | | |
| 08/26/96 | 44 | **MOTION** obo D/**Chi Pang Lee** For Recnsdrtn For Bail Pnding Trl (p)(AT)  lsd (Dispo: Resp #50, DENIED #54) | ≤14 | 8-26-96 9-3-96 net 11-6-96 | 8 | 9 |

Interval            Start Date     Ltr.  Total
(per Section II)    End Date      Code  Days

**UNITED STATES DISTRICT COURT**
**CRIMINAL DOCKET**   *U. S. vs*

KAM KONG LAM, et al.

Page 6

AO 256A ⊛

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE DELA |
|------|-------------------------|---------------------|
| | (Document No.) | (a) | (b) | (c) | (d |

08/27/96 — 45 — **MOTION** obo D/**Lok** For Recnsdrtn For Bail Pending Trl
(p)(AT)   1sd
(Dispo: Resp #50, DENIED # 54)

8/28/96 — Sub #44 & #45 to RLH. Ke

08/27/96   46   **DESIGNATION OF RETAINED COUNSEL/APPEARANCE PRAECIPE**
re: D/Lok  Atty Louis Palazzo retd  (AT) 1sd

--   47   **WAIVER OF DEFENDANT'S PRESENCE** re: D/**Lok**   1sd

08/28/96   48   **MINUTE ORDER** re: D/s Lee & Lok's Mtns For Recnsdrtn
Of Bail Pend Trl (#44 & #45) (RLH)ORD 1) Hrg on
Mtns For Bail set for WEDS, 9/4/96 @ 9:30a in Ctrm
#4  2)  All cnsl notfd by phone on 8/28/96  cps
dist (AT)   1sd

08/30/96   49   **JOINT DISCOVERY STATEMENT** re: D/**Chi Pang Lee**   1sd

09/03/96   50   **CONSOLIDATED RESPONSE** by Govt To D/Lee & D/Lok's
Mtns For Recnsdrtn Of Bail Pend Trl (#s 44 & 45)
(m)(AT)   1sd

50  9-4-96
54  9-13-96

09/04/96   51   **MINUTES OF PROCEEDINGS** re: D/s Lee & Lok's Mtns For
Recnsdrtn of Bail Pend Trl (#44 & #45) (RLH)ORD 1)
Cnsl instrctd to obtn doc re proprty, incme,assets,
etc frm Hong Kong as to ea D  2)  Crt wll schdle a
continuatn of hrg on Mtns #44 & #45 fllwing notfctn
frm cnsl (Tape #96-3-75, 76) (Intrprtr: Alex Young)
cps dist (AT)   1sd

MB7
11-15-96

09/06/96   52   **SUBMISSION** obo D/**Lee** Of Financl Docs As Rqstd By Crt
(p)(AT)   1sd

--   53   **SUBMISSION** obo D/**Lok** Of Financl Docs As Rqstd By Crt
(p)(AT)   1sd

— Sub 52 & 53 to RLH. Ke

09/12/96   54   **MINUTES OF FURTHER PROCEEDINGS** re: D/**Lee & Lok**'s
Mtns For Recnsdrtn of Bail (#44 & #45) dtd 9/11/96
(RLH)ORD 1) D's Mtns #44 & #45 DENIED 2) D's
remnded to cstdy pend trl (Tape #96-3-79) (Intrprtr:
Alex Young) cps dist (AT)   1sd

09/13/96   55   **MINUTES OF ARRAIGNMENT/PLEA/INITIAL APPEARANCE** re:
D/**T. Sam Su** (RLH)ORD 1) T/N: same 2) D plds
NG to Cts 1-11,17-29,35-41 3) Sbjct to jnt dscvry
stmt 4) J/T set for MON, 11/18/96 @ 8:30am (purs
to 18/3161(h)(7), Co-Ds need to be jnd for trl) w/
cal call WEDS, 11/13/96 @ 8:00am 5) Ord re p/t
prcdr entd & cps srvd on cnsl in opn crt 6) Tps
to be prvded to D cnsl. 7) D contd on $50,000.00 Unscrd Bnd
(see doc for spec conds)(C/R Roni Hayes)(Intrpr:Interval
Alex Young) cps dist (AT)   1sd

D/Su
11-18-96

1

| Start Date | Ltr. | Tota |
| End Date | Code | Day |
| (per Section II) | | |

| | | | | |
|---|---|---|---|---|

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|---|---|---|---|---|---|
| | (Document No.) | (a) | (b) | (c) | (d) |
| 9/13/96 | 56   **ORDER** re: D/**Sam Su** (LDG)ORD 1)  P/T mtns due 9/27/96; Resp due 10/8/96; Repl due 10/11/96  (see doc for specs) cps dist (AT)  1sd | | | | |
| 9/16/96 | 57   **SUBSTITUTION OF ATTORNEYS** re: D/**C. Ruirong Wan** (LDG) ORD:  Atty Jeffrey Ian Shaner subs in as retd cnsl; Atty Benson Lee subs out  APPROVED   cps dist (AT) 1sd | | | | |
| 9/16/96 | 58   **MOTION (& NOTICE OF MOTION)** obo D/**Cheok Sang Wong** (aka Stephen Wong) To W/Draw As Atty of Rcrd by Atty Benson Lee  (nss specfd) (AT)   1sd (Dispo: #61 GRANTED) | 58  9-16-96  61  9-23-96 | ζ | 7 | |
| -18-96 | — *Sub To LDG # 58. car* | MBT 11-23-96 | | | |
| 9/17/96 | 59   **MOTION** by Govt To Consolidate All CoDfdts For A Single Trl Setting (m)(AT)  1sd (Dispo: *Ans #63, Join # 64,* GRANTED # 72) | 59  ?   72  10-15-96 | ? | ? | |
| 9/19/96 | 60   **TRANSCRIPT OF MAGISTRATE PAPERS** recvd frm Cntrl Dist of Calif:  re: D/**Thanh Sam Su**   Case #96-M-1860-ALL a)  **CRIMINAL DOCKET SHEET** re: D/Su b)  **AFFADAVIT** Re: Out Of Dist Warr dtd 8/29/96 c)  **MINUTES OF PROCEEDINGS** re: D/Su's Out Of Dist Affdvt dtd 8/29/96 (US MAG McMahon)ORD 1) Atty Ronald Richards, Retd 2)  $50,000.00 Unscrd Bnd set (see doc for spec conds) 3)  D commttd to cstdy USM 4)  Crt Ords to rprt to & bnd trnsfrrd to Dist of Nv for 9/6/96 @ 8:30am bfr duty Mag (Tape #517) (Intrprtr: Philip Yang, Cantonese) d)  **AFFADAVIT OF SURETIES** re: D/Su dtd 8/29/96 e)  **BOND,** $50,000,000 Apprnce Bnd pstd obo D/Su dtd 9/3/96   1sd (Bond exon:_____) | MBT 12-15-96 | | | |
| 9/23/96 | 61   **MINUTE ORDER** re: D/C.Wong (LDG) ORD 1) Atty Bensen Lees' mtn to wthdrw as atty of recrd (#58) GRANTED 2) FPD appntd 3) Atty Lee shll frward case fle to FPD frthwth cps dist (AT)  1gm | | | | |
| -- | 62   **ORDER** re: D/C.Wong (LDG) ORD 1) FPD appntd cnsl 2) USM to srv subp  (AT)  1gm | | | | |
| 9/24/96 | 63   **ANSWER** to govts mtn to consolidate #59 obo D/**Lee** (nss) (AT) bh | | | | |
| 9/25/96 | 64   **JOINDER** in Co-Ds Lee's answ #63 re mtn #59 obo D/**Lok** (m) (AT) bh            (fld in later flng) | (I) | | | |
| -- | 65   **MOTION** for revctn of detention ord obo D/**Lok.** (m)(AT)BH (DISPO:  Resp #67, *Denied # 68* ) & *63A , Denied # 70* ) | | | | |
| -26-96 | — *Sub to LDG, # 67, 68 Set 65F car* | | | | |

CR–S–96–85–LDG(RLH

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET    *U. S. vs*   KAM KONG LAM, et al,

AO 256A ⊕

Page 8

| | | |
|---|---|---|
| Yr. | Docket No. | Def. |

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|---|---|---|---|---|---|
| | (Document No.) | (a) | (b) | (c) | (d) |
| **out of date order** | | | | | |
| 9/24/96 | 63 A  **REQUEST** for review of detention ord obo D/**Lee.** (p) (AT) bh (DISPO: Resp #67, DENIED #68 ) DENIED #70 ) | | | | |
| 09/27/96 | 66   **NOTICE** re: D/s **Lok & Lee** (LDG)ORD: Hrg on Ds' Rqst for Revw of Mag's Deten Ord set for TUES, 10/1/96 @ 1:45pm  cps dist (AT)   lsd | | | | |
| 09/30/96 | 67   **CONSOLIDATED RESPONSE** by Govt To D/s **Lee & Lok**'s Rqst For Revw/Mtn For Revoc Of Deten Ord (#63A & 65)(m) (AT)   lsd | | | | |
| 10-1-96 | — *Sud to LDG #67. COR* | | | | |
| 10/01/96 | 68   **MINUTES OF PROCEEDINGS** re: D/Lee & Lok's Rqsts For Revw of Ords of Deten (#65 & 63A) (LDG)ORD  1) Crt wll not distrb Mag Jdg's ruling & Ords D's Mtn/Rqsts DENIED w/o prej  2) If add'l info becomes available cnsl may prsnt it to Crt for consdrtn  (C/R J. Bowman) cps dist (AT)   lsd (Intrprtr: Alex Young) | | | | |
| 10/03/96 | 69   **ORDER** re: D/s **Lee, Lok, Chung Wong, Ly, Cheok Wong, Wan** (LDG)ORD: Trl set for Mon, 10/21/96 @ 8:30am w/cal call MON, 10/21/96 @ 9:00am (see doc for specs) cps dist (AT)   lsd | | | | |
| 10/04/96 | 70   **ORDER** re: D/s **Lee & Lok**'s Mtns For Revw of Mag's Ord Of Deten (#63A & 65) (LDG)ORD:  Mtns 63A & 65 DENIED w/o prej  (EOD 10/4/96) cps dist (AT)  lsd | | | | |
| 10/09/96 | 71   **SUBSTITUTION OF ATTORNEY** re: D/**Cheok Sang Wong** (LDG) ORD:  Atty John Momot subs in as retd cnsl: AFPD Carrico subs out    cps dist (AT)    lsd | | | | |
| 10/15/96 | 72   **ORDER** re: Govt's Mtn To Consolte All Co-Dfdts For Trl (#59) dtd 10/11/96 (LDG)ORD  1) Govt's Mtn #59 GRANTED  2)  Case shll be set for cal call on 10/21/96 @ 9:00am; Cnsl shld be prep'd to begin trl on tht day  (EOD 10/16/96) cps dist (AT)    lsd | | | | |
| 10/17/96 | 73   **PROPOSED VOIR DIRE QUESTIONS** obo D/**Cheok Sang Wong** (p)(AT)   lsd | | | | |
| 10/18/96 | 74  **MOTION** obo D/**C. Pang Lee** To Jn In Dfdt C. Sang Wong's Propsd V.Dire Questns (#73)(m)(AT)    lsd (Dispo: DENIED #79 ) | 74 | | | |
| 10/21/96 | -.  *Sub to LDG #74. PN* | 74 | 11/8/9  12/18/9 | E | 11 |
| 10/23/96 | 75   **GOVERNMENT'S PROPOSED VOIR DIRE**  re: D/s Chi Pang Lee, et al. (m)(AT)    lsd | | | | |

Ⓘ

| | Interval (per Section II) | Start Date End Date | Ltr. Code | Total Days |
|---|---|---|---|---|

UNITED STATES DISTRICT COURT     USA vs. KAM KONG LAM, et al.     Page 9

CRIMINAL DOCKET

AO 256A

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|---------|-----|-----|-----|-----|
| | (Document No.) | (a) | (b) | (c) | (d) |
| 10/23/96 | 76   **GOVERNMENT'S PROPOSED JURY INSTRUCTIONS** re: D/s Chi Pang Lee, et al. (nss)(AT)   lsd | | | | |
| 10/23/96 | 77   **MOTION** by Govt For Bifurctd Trl re: D/Chi Pang Lee, et al (m)(AT)   lsd (Dispo: *GRANTED #79*) | | | | |
| *10-24-96* | — *Jnd to LDG #77. con* | | | | |
| 10/28/96 | 78   **MOTION** in limine to preclude Ds intro of unrealted gambling activities to show their character not to cheat obo govt. (m) (AT) bh (DISPO: Oppos #84, *answer #85*) | | | | |
| — | — *Jnd to LDG #78. con* | | | | |
| 10/29/96 | 79   **MINUTES OF JURY TRIAL – DAY 1** re: D/Chi Pang Lee, et al (LDG)ORD   1) D/s Wong & Lee's Mtns for Voir Dire (#73 & #74) DENIED   2) Govt's Mtn To Bifurcate Trl (#77) GRANTED   3) D/Lok's Oral Mtn for GJ Trnscrpts DENIED w/o prej   4) Crt dfrrd ruling on rqst by D cnsl for Dauber hrg; Cnsl has untl 8am, WEDS, 10/30/96 to fle any mtn they wish Crt to cnsdr   5) Jury seletd 6) Trl contd to THURS, 10/31/96 @ 8:30am   6) Crt in recss untl WEDS, 10/30/96 @ 4:00pm (Intrprtrs: Alex Young & James Shen) (C/R J. Bowman) cps dist (AT) lsd | | | | |
| —— | 80   **GOVERNMENT'S TRIAL MEMORANDUM** re: D/Chi Pang Lee, et al (fld in opn crt) (nss) (AT)   lsd | | | | |
| 10/30/96 | 81   **MOTION IN LIMINE** obo D/**Chun Lok** To Exclde Govt's Desgntd Exprt Witn Frm Rendring Opinion Testmny (f)(AT)   lsd (Dispo: *Jndr #83. Denied # 87*) | | | | |
| - | *Jnd TO LDG #81. Con* | | | | |
| 10/30/96 | 82   **MOTION** obo D/**Cheok Sang Wong** For Prodctn Of Trnscrpts, Rcrdings, Reprts & Notes relating To NV State Gaming Contrl Board Agnt Robert L. Brown's Custdl Intrrgtns of Chgd, Allgd Co-Cnsprtrs Som Hom, aka Tommy Hom, and Mui Lu, aka Erica Lu (p)(AT)   lsd (Dispo: *GRANTED #87*) | | | | |
| —— | 83   **JOINDER** obo D/**Cindy Ruirong Wan** In Co-Dfdt Chi Pang Lee's Mtn In Limine To Exclde Govt's Desgntd Exprt Witn Frm Rendrging Opnin Testmny (#81) (f)(AT)   lsd (Dispo: *DENIED #87*) | | | | |
| —— | 84   **OPPOSITION** obo D/**Chung Wong** To Govt's Mtn In Limine To Precide Intro Of Unrltd Gambling Actvties To Show Their Charactr Not To Cheat (#78) (m)(AT)   lsd | | | | I |
| *10-31-96* | — *Jnd to LDG #78, 81, 82, 83, 84. con* | | | | |

UNITED STATES DISTRICT COURT    *Kam Kong Lam*
. CRIMINAL DOCKET    *U. S. vs*    ~~CHI PANG LEE~~, et al.    Page 10

AO 256A ⊕

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE DELA |
|------|-------------------------|---------------------|
| | (Document No.) | (a) | (b) | (c) | (d |

| DATE | | PROCEEDINGS |
|------|----|-------------|
| 10/30/96 | 85 | **ANSWER** obo D/**Chi Pang Lee** To Govt's Mtn In Limine (#78) To Preclude Intro Of Gambling Actvties (f)(AT)  1sd |
| -- | 86 | **MOTION** obo D/**Thanh Su** To Exclude Bill Zender (f)(AT) 1sd (Dispo: DENIED #87) |
| 11/01/96 | 87 | **MINUTES OF JURY TRIAL – DAY 2** re: D/Chi Pang Lee, et al. dtd 10/30/96 (LDG)ORD  1) Crt advsd cnsl tht Dauber hrg not necssry & Govt's witn wll be allwd to testfy 2) Govt to provd D cnsl w/trscrpt/rcrd of custdl intrrgtn of Som Hom & Mui Lu  3)  All cnsl prmtted to jn any/all mtns fld by othr cnsl  4)  Govt's exprt witn wll not be allwd to testfy as to Ds' intnt  5) Cnsl wll be allwd to say substntl amts of $ were lsot during conspiracy, during opning stmts  (C/R J. Watson) (Intrprtr: Alex Young)   cps dist (AT)   1sd |
| -- | 88 | **MINUTES OF JURY TRIAL – DAY 3** re: D/Chi Pang Lee, et al. dtd 10/31/96 (LDG)ORD  1) Cnsl advsd only one Dfs atty wll be allwd to make objs on evid mttrs  2)  Opning Stmst by Govt & obo D/s C. Lee, Lok, Chung Wong, Cheok Wong, & Su (rsrvd obo D's Ly & Wan)  3) Testmny 4)  Jry admnshd & excsd untl TUES, 11/5/96 @ 8:30am (Intrprtrs: Alex Young & James Shen) (C/R J.Bowman) cps dist (AT)    1sd |
| 11/04/96 | 89 | **REQUEST/ORDER** re: D/**Cheok Sang Wong** dtd 11/1/96 (RLH) ORD:  Crt cncrs w/P/T Srvcs rcmmndtn tht D's conds of rels be modfd by remving elctrnc montring  cps dist (AT)   1sd |
| -- | 90 | **REQUEST/ORDER** re: D/**Cheok Sang Wong** (duplcte of #89) dtd 11/1/96 (RLH)ORD:  D's conds of p/t rels modfd by remving elctrnc montring cond  cps dist (AT)   1sd |
| -- | 91 | **DESIGNATION OF RETAINED COUNSEL/APPEARANCE PRAECIPE** obo D/**Ly** dtd 11/4/96   Atty Lee Elizabeth McMahon retd obo D/Lee  (AT)    1sd |
| 11/05/96 | 92 | **MINUTES OF JURY TRIAL – DAY 4** re: D/Chi Pang Lee, et al dtd 11/5/96 (LDG)ORD  1)  Testimony, etc.  2) Jry admnshd & excsd untl THURS, 11/7/96 @ 8:30am (C/R J. Bowman) (Intrprtrs: Alex Young & James Shen) cps dist (AT)   1sd |
| 11/12/96 | 93 | **MINUTES OF JURY TRIAL – DAY 5** re: D/s Chi Pang Lee, et al dtd 11/7/96 (LDG)ORD  1)  Oral mtns to dism obo D/s Lee, Wong, & Wan; Mtns DENIED  2)  Oral mtn obo D/Lee to strike testmny of Andrew Bone; Mtn DENIED 3)  Mttr contd to TUES, 11/12/96 @ 8:30am (C/R J. Bowman) (Intrprtr: Alex Young, James Shen)  cps dist (AT)   1sd |

I

| | Interval (per Section II) | Start Date End Date | Ltr. Code | Tot Day |

Kam Kong Lam

TED STATES DISTRICT COURT    USA vs. ~~CHI PANG~~ LEE, et al.

MINAL DOCKET

AO 256A

| DATE | (Document No.) | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|---|---|---|---|---|---|---|
| | | | (a) | (b) | (c) | (d) |
| 1/13/96 | 94 | **MINUTES OF JURY TRIAL – DAY 6** re: D/Chi Pang Lee, et al dtd 11/12/96 (LDG)ORD 1) Oral mtn pur to Rle 40B obo D/Ly; Mtn DENIED 2) Mttr contd to WEDS, 11/13/96 @ 1:30pm (C/R J. Watson) (Intrprtrs: Alex Young, James Shen) cps dist (AT) lsd | | | | |
| 1/14/96 | 95 | **REQUEST** obo D/**Chi Pang Lee** For Cautnry Jury Instrctns (nss)(AT) lsd (Dispo: Resp #100, DENIED #101) | | | | |
| -- | 96 | **MINUTES OF JURY TRIAL – DAY 7** re: D/s Chi Pang Lee, et al dtd 11/13/96 (LDG)ORD 1) Testmny 2) Jry admnshd & excsd untl THURS, 11/14/96 @ 9:00am (Intprtrs: Alex Young & James Shen)(C/R J. Watson) cps dist (AT) lsd | | | | |
| -- | 97 | **MINUTES OF JURY TRIAL – DAY 8** re: D/s Chi Pang Lee, et al dtd 11/14/96 (LDG)ORD 1) Juror Beverly Larson excsd 2) Testmny conts 3) Jry admnshd & excsd untl **MON, 11/18/96 @ 8:30am** in Ctrm #3 (Intrprtrs: Alex Young & James Shen) (C/R J. Watson) cps dist (AT) lsd | | | | |
| 1/15/96 | 98 | **VERIFIED PETITION** by Atty Ronald Richards obo D/**Thanh Sam Su** (LDG)ORD: Permssn to practice in ths case only by atty not admttd to bar of ths Crt GRANTED; Fling fees pd (AT) lsd | | | | |
| -- | 99 | **DESIGNATION OF RESIDENT ATTORNEY** obo D/**Thanh Sam Su** Atty Stephen Stein desgntd as local cnsl (AT) lsd | | | | |
| 1/18/96 | 100 | **RESPONSE** by Govt To D/Lee's Rqst For Cautnry Jury Instrctn (#95)(fld in opn crt) (nss) (AT) lsd | | | | |
| -- | 101 | **MINUTES OF JURY TRIAL – DAY 9** re: D/s Chi Pang Lee, et al. (LDG)ORD 1) Govt's Resp to D/Lee's Mtn (#95) fld in opn crt (#95) 2) D's Mtn (#95) for cautionry jry instrctn DENIED 3) Testmny contd 4) Jry admnshd & excsd untl TUES, 11/19/96 @ 8:30am (C/R J. Watson) (Intrprtrs: Alex Young, James Shen) cps dist (AT) lsd | | | | |
| 1/19/96 | 102 | **MINUTES OF JURY TRIAL – DAY 10** re: D/s Chi Pang Lee, et al (LDG)ORD 1) Testmny conts 2) Jry admnshd & excsd untl WEDS, 11/20/96 @ 8:30am (Intrprtrs: Alex Young & James Shen) (C/R J. Watson) cps dist (AT) lsd | | | | |
| 1/20/96 | 103 | **MINUTES OF JURY TRIAL – DAY 11** re: D/s Chi Pang Lee, et al (LDG)ORD 1) Testmny contd 2) Atty Richards sanctnd $100.00 3) Jry admnshd & excsd untl THURS, 11/21/96 @ 8:30 am (Intprprtrs: Alex Young & James Shen) (C/R J. Watson) cps dist (AT) lsd | | | | |
| -- | 104 | **PROPOSED JURY INSTRUCTIONS** obo D/**Cheok Sang Wong** lsd | | | | |

I

| Interval (per Section II) | Start Date End Date | Ltr. Code | Total Days |
|---|---|---|---|

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET

*U. S. vs* KAU KONGLAM
~~CHI PANG~~ LEE, et al.

Page 12

AO 256A ●

| | | Yr. | Docket No. | Def. |

| DATE | (Document No.) | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
| | | | (a) | (b) | (c) | (d) |
|------|------|------|------|------|------|------|
| 11/21/96 | 105 | **MINUTES OF JURY TRIAL – DAY 12** re: D/s Chi Pang Lee, et al. (LDG)ORD 1) Testmny conts 2) Oral mtns for Dismssl purs to Rle 29A obo D/s Lee, Wong, Lok, Su,Ly, Wong, & Wan 3) Crt DENIED all Ds' Rle 29A mtns & resrvs ruling on remning issues 4) Atty Stein mves for Mtn of Acqttl purs to Rle 29B, all cnsl jn in mtn; Crt DENIED all 5) Mttr contd to MON, 11/25/96 @ 7:45am (Intrprtrs: Alex Young & James Shen) (C/R J. Watson) cps dist (AT) lsd | | | | |
| 11/25/96 | 106 | **MINUTES OF JURY TRIAL – DAY 13** re: D/s Chi Pang Lee, et al. (LDG)ORD 1) Closing argmnts obo all parties 2) Jry instrctns givn 3) Alt juror excsd 4) jry excsd to begin delbrtns 5) All cnsl & jurors excsd untl Tues, 11/26/96 @ 8:15am (Intrprtrs: Alex Young & James Shen) (C/R K. Spataro) cps dist (AT) lsd | | | | |
| -- | 107 | **JURY INSTRUCTIONS** re: D/s Chi Pang Lee, et al. lsd | | | | |
| 11/26/96 | 108 | **MINUTES OF JURY TRIAL – DAY 14** re: D/s Chi Pang Lee, et al (LDG)ORD 1) Vrdcts: Hung Quoc Ly GLTY as to Cts 1-5,17-23,35-41; Thanh Sam Su GLY as to Cts 1-11,18-29,35-41; Chung Wong GLTY as to 1-11,24-29; Chi Pang Lee GLTY as to 1-5,12-16,30-34; Chun Lok GLTY as to 1-41; Cindy Ruiron Wan GLTY as to 1-5, 12-16,30-34; Cheok Sang Wan GLTY as to 1-11 & 24-29 2) Jry dlbrtns cont as to forftre ct 3) I/S as to ea D set for **FRI, 3/21/96** as fllws: Chi Pan Lee @ 9:00am; Chun Lok @ 9:15am; Chung Wong @ 9:30am; Hung Quoc Ly @ 9:45am; Cheok Sang Wong @ 10:00am; Cindy R. Wan @ 10:15am & Thanh Sam Su @ 10:30am 4) Crt GRANTED extnsn to fle Mtns For Acquttl purs to Rle 29C untl FRI, 12/27/96 w/Govt Resp due 1/31/97 5) D/s H. Ly, C. Sang Wong & C. R. relsd on p/r bnds w/ spec conds; Bnd paprs prep'd & exctd 6) Specl Vrdcts as to forftre as fllws: Hung Quoc Ly – $2,000.00; Cheok Sang Wong – $2,000.00; Cindy Ruirong Wan – $2,000.00; Chung Wong – $25,000.00; Chun Lok – $100,000.00; Chi Pang Lee – $37,500.00; Thanh Sam Su $70,000.00 7) jry excsd (Intrprtr: Alex Young)(C/R K. Spataro) cps dist (AT) lsd | | | | |
| -- | 109 | **VERDICT** re: D/**Hung Quoc Ly** (Glty vrdcts as to Cts 1-5,17-23,35-41) lsd | | | | |
| -- | 110 | **VERDICT** re: D/**Thanh Sam Su** (Glty as to Cts 1-11, 17-29,35-41) lsd | | | | |

Ⓘ

X

| | | |
|------|------|------|
| Interval (per Section II) | Start Date / End Date | Ltr. Code / Total Days |

KAM KONG LAM

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET          USA vs. ~~CHI PANG LEE~~, et al.          PAGE 13

AO 256A

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|-------------------------|-----|-----|-----|-----|
| | (Document No.) | (a) | (b) | (c) | (d) |
| 11/26/96 | 111   **VERDICT** as to D/**Chung Wong** (aka Chung Inn Louie) Glty as to Cts 1-11,24-29   1sd | | | | |
| -- | 112   **VERDICT** as to D/**Chi Pang Lee**  Glty as to Cts 1-5, 12-16,30-34   1sd | | | | |
| -- | 113   **VERDICT** as to D/**Chun Lok** (aka John Lok)  Glty as to Cts 1-41   1sd | | | | |
| -- | 114   **VERDICT** as to D/**C. Ruirong Wan**  Glty as to Cts 1-5, 12-16,30-34   1sd | | | | |
| -- | 115   **VERDICT** as to D/**Cheok Sang Wong**  Glty as to Cts 1-11, 24-29   1sd | | | | |
| -- | 116   **JURY INSTRUCTIONS ON FORFEITURE** re: D/s Chi Pang Lee et al   1sd | | | | |
| -- | 117   **SPECIAL VERDICT FORM** as to D/**Hung Quoc Ly**  Jry fnds proprty subjct to forftre: $2,000.00 in US Crrncy & gaming chips   1sd | | | | |
| -- | 118   **SPECIAL VERDICT FORM** as to D/**Cheok Sang Wong**  Jry fnds proprty sbjct to forftre: $2,000.00 in US Crrncy & gaming chips   1sd | | | | |
| -- | 119   **SPECIAL VERDICT FORM** as to D/**Cindy Ruirong Wan**  Jry fnds proprty subjct to forftre: $2,000.00 in US Crrncy & gaming chips   1sd | | | | |
| -- | 120   **SPECIAL VERDICT FORM** re: D/**Chung Wong**  Jry fnds proprty subjct to forftre: $25,000.00 in US Crrncy & gaming chips   1sd | | | | |
| -- | 121   **SPECIAL VERDICT FORM** re: D/**Chun Lok**  Jry fnds proprty subjct to forftre: $100,000.00 in US Crrncy & gaming chips   1sd | | | | |
| -- | 122   **SPECIAL VERDICT FORM** re: D/**Chi Pang Lee**  Jry fnds proprty subjct to forftre: $37,500.00 in US Crrncy & gaming chips | | | | |
| -- | 123   **SPECIAL VERDICT FORM** re: D/**Thanh Sam Su**  Jry fnds proprty subjct to forftre: $70,000.00 in US Crrncy & gaming chips   1sd | | | | |
| -- | 124   **BOND,** PR pstd oboe D/**C. Ruiron Wan** dtd 11/26/96   1sd (Bond exon:_____) | | | | |
| -- | 125   **BOND,** PR pstd oboe D/**Cheok Sang Wong** dtd 11/26/96   1sd (Bond exon:_____) | | | | |
| -- | 126   **BOND,** PR pstd oboe D/**Hung Quoc Ly** dtd 11/26/96   1sd (Bond exon:_____) | | | | |

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET    *U. S. vs*    KAM KONG LAM et al

AO 256A ⊕

Page 14

| | | Yr. | Docket No. | Def. |

| DATE | | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|--|-------------------------|-----|-----|-----|-----|
| | (Document No.) | | (a) | (b) | (c) | (d) |
| 12/27/97 | 127 | **MOTION** obo D/Chi Lee for jdgmnt of acqttl or in alt **MOTION** for new trl (p)(AT)   1gm (Dispo: Resp #132, DENIED #157 ) | | | | |
| -- | 128 | **MOTION** obo D/Thanh Su for jdgmnt of acquttl (m)(AT) (Dispo: Resp #132,  DENIED # 157 ) | | 1gm | | |
| -- | 129 | **RENEWED MOTION** obo D/Cheok Wong for jdgmnt of acquttl (m)(AT)   1gm (Dispo: Resp #132, DENIED #157 ) | | | | |
| -- | 130 | **MOTION** obo D/Chun Lok for jdgmnet of acquttl (p)(AT) (Dispo: Resp #132, DENIED #157 ) | | 1gm | | |
| 01/24/97 | 131 | **MOTION** obo D/**C. Sang Wong** For Lve To Fle Mtn To Jn; Mtn To Adpt & Jn In D/Thanh Sam Su's Mtn For Jdgmnt Of Acquttl (#128) (*Not timely fild)(m)(AT)   1sd (Dispo: ~~Resp #132~~, Resp #133, DENIED (as untimely) # 157 | | | | |
| 01/31/97 | 132 | **CONSOLIDATED RESPONSE** by Govt to D/s Lee,Lok,Su, & C. Wong's Mtns For Acqttl Purs to Rle 29(c) (#s 127,130,128,129 (f)(AT)   1sd | | | | |
| 2-3-97 | | — Sub to LDG #127, 128, 129, 130, 131 + 132. CAR | | | | |
| 02/05/97 | 133 | **RESPONSE** by Govt To D/**C. Sang Wong**'s Mtn for Acqttl (#131) (m)(AT)   1sd | | | | |
| -- | 134 | **OBJECTIONS** obo D/**C. Sang Wong** To P/S Rprt (p)&(m) (AT)   1sd (Dispo: | | | | |
| — | | — Sub To LDG #133. CAR | | | | |
| 02/20/97 | 135 | **MOTION** obo D/**Thanh Sam Su** For A New Trial Purs To F.R.C.P. Rle 33 (m)(AT)   1sd (Dispo: Resp # ~~155~~ 142,  DENIED # 157 ) | | | | |
| 02/25/97 | 136 | **JOINDER** obo D/**Lok** In Co-Dfdt Thanh Sam Su's Mtn For A New Trl Purs To FRCP Rle 33 (#135)(m)(AT)   1sd (Dispo: (Resp# 142, JNDR GRANTED # 157 (#135 DENIED) | | | | |
| 02/26/97 | 137 | **REQUEST/ORDER** re: D/**Chung Wong** by P/T Srvcs (RLH) ORD:  Crt agrees w/rcmmndtn tht conds of rels be modfd by deleting rprting rqrmnts  cps dist (AT)   1sd | | | | |
| -- | 138 | **MOTION** obo D/**C. Sang Wong** To Adpt & Jn In D/Thanh Sam Su's Rle 33 Mtn For New Trl (#135) (m)(AT)   1sd (Dispo: Resp # 142, JNDR GRANTED # 157 (#135 DENIED ) | | | | |

X

I

| | Interval (per Section II) | Start Date End Date | Ltr. Code | Total Days |

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET

USA vs. KAM KONG LAM, et al.

AO 256A

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|-------------------------|------|------|------|------|
| | (Document No.) | (a) | (b) | (c) | (d) |
| 02/27/97 | 139  JOINDER obo D/**Chung Wong** In Co-D Thanhn Sam Su's Mtn For New Trl Purs to FCRP Rle 33  (#135)(m)(AT)  1sd (Dispo: *(Resp #142)* GRANTED #157 (#135 DENIED) | | | | |
| -- | 140  JOINDER obo D/**Cindy Ruirong Wan** In Co-D Thanh Sam Su's Mtn For New Trl Purs to FRCP Rle 33 (m)(AT)  1sd (Dispo: (Resp #142) GRANTED # 157 (#135 DENIED) | | | | |
| 03/04/97 | 141  JOINDER obo D/**Hung Ly** In Co-Dfdt Thanh Sam Su's Mtn For A New Trl Purs To FRCRP Rle 33 (#135) (n)(AT)  1sd (Dispo: Resp #142, JNOR GRANTED #157 (#135 DENIED) | | | | |
| 03/07/97 | 142  RESPONSE by Govt To D/**SU's** Mtn For New Trl (#135)(m) (AT)  1sd | | | | |
| 3-10-97 | — Sub to LDG #135, 136, 138, 139, 140, 141, 142, CAR | | | | |
| 03/14/97 | 143  MOTION obo D/**Chun Lok** To Cont Sent Dte (m)(AT)  1sd (Dispo: Resp #144, ~~DENIED # 2~~ see #163) | | | | |
| -- | 144  RESPONSE by Govt To D/**Chun Lok's** Mtn To Cont Sent Dte (#143)(m)(AT)  1sd | | | | |
| -- | 145  JOINDER obo D/**Chung Wong** aka Chung Inn Louie's In Co-D Thanh Sam Su's Mtn For Stay Of Commitmnt Pend Appl Purs to FRCP#46 (#140)(m)(AT)  1sd (Dispo: JNOR GRANTED (#219); MTN #148 DENIED as toD/Chung Wong (#219) | | | | |
| -- | 146  MOTION by Atty Momot obo D/**Cheok Sang Wong** To W/Draw as Cnsl (p)(AT)  1sd (Dispo: DENIED # 168 )(GRANTED #185) | | | | |
| -- | 147  JOINDER obo D/**Chi Pang Lee** In Co-D Thanh Sam Su's (#148) & (#149) Mtn For New Trl Purs To FRCP Rle 33 (#135) (m)(AT) 1sd (Dispo: GRANTED #157) | | | | |
| 3-18-97 | — Sub to LDG #143, 144, 146, CAR | | | | |
| 03/17/97 | 148  MOTION obo D/**Thanh Sam Su** For Stay Of Commitmnt Pend Appl Purs To Rle 46 (m)(AT)  1sd (Dispo: JNOR #147, JNOR #160, JNDR#145, CRD # 2/9 (DENIED AS TO D/Wong #145) ~~DENIED #~~ | | | | |
| -- | 149  MOTION obo D/**C. Ruirong Wan** For Stay of Commitmnt Pend Appl Purs To Rle 46 (m)(AT)  1sd (Dispo: JNOR #147, DENIED #177 ) #145 per order #227 | | | | |
| 03/17/97 | 150  SUBSTIUTION OF ATTORNEYS obo D/**C. Ruirong Wan** dtd 3/15/97 (LDG)ORD:  Atty Eliel Chemerinski subs in Retd Cnsl; Atty Jeffrey Shaner subs out (apprvd by LDG "So Long As No Continuances Are Rqstd")  cps dist (AT)  1sd  (DENIED #150) | | | | |

Ⓘ

| | | Interval (per Section II) | Start Date End Date | Ltr. Code | Total Days |

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET   *U. S. vs*

KAM KONG LAM, et al.

PAGE 16

AO 256A ⊕

| DATE | | PROCEEDINGS (continued) | V. EXCLUDABLE DELA |
|------|------|------|------|
| | (Document No.) | | (a) | (b) | (c) | (d |
| 03/18/97 | 151 | **MOTION** obo D/Chung Wong (aka Chung Inn Louie) To Cont Sent (1st Rqst) (p)(AT)   1sd (Dispo: Resp #152, *W/DRAWN /GRANTED # 163*) | |
| -- | 152 | **RESPONSE** by Govt To D/Chung Wong's Mtn To Cont Sent (#151)(m)(AT)   1sd | |
| 03/19/97 | 153 | **SENTENCING MEMORANDUM** obo D/**Chun Lok** (p)(AT)   1sd | |
| — | | *Sub to LDG # 145,147, 148,149, 151* | |
| 03/19/97 | 154 | **OBJECTIONS** obo D/**Chi Pang Lee** To P/S Invstgtn Rprt (p)(AT)   1sd (Dispo: *Suppl Resp # 167*) | |
| -- | 155 | **SUBSTITUTION OF ATTORNEYS** obo D/**Chun Lok** (aka John Lok) (LDG)ORD: Atty Dennis M. Leavitt subs in as Retd cnsl; Atty T. Louis Palazzo subs out (LDG) ORD: sub GRANTED   cps dist (AT)   1sd | |
| -- | 156 | **PETITION/ORDER** re: D/~~Stephen~~ *CHEOK* Wong (LDG)ORD: Warr to iss to USM re: D's Viols of P/T Rels conds   cps dist (AT)   1sd | |
| -- | --- | **WARRANT** iss'd to USM re: D/~~Stephen~~ *CHEOK* Wong (for p/t rels viols) 1sd | |
| -- | 157 | **ORDER** re: Mtns to Jn In D/T. Sam Su's Mtn For New Trl (#128) & Mtns for Jdgmnt Of Acquttl (LDG)ORD Fllwing Mtns To Jn are GRANTED: D/Lok's (#136), D/C. Sang Wong (#138), D/Chung Wong's (#139), D/Wan's (#140), D/Ly's (#141) & D/Lee's (#147); Mtn (# 131) For Lve To Fle Mtn To Jn obo D/C. Sang Wong is DENIED as Untimely;  The Fllwing Mtns are DENIED: D/Lee's Mtn For Jdgmnt Of Acquttl (#127), D/Su's Mtn for acquttl (#128), D/Cheok Wong's Renwd Mtn For Acquttl (#129), D/Lok's Mtn For Acquttl (#130) & D/Su's Mtn For New Trl (#135)   (EOD 3/20/97)  cps dist (AT)   1sd | |
| 03/20/97 | 158 | **WAIVER OF POTENTIAL CONFLICT** obo D/**Chung Wong** & **STATEMENT OF DESIRE TO RETAIN COUNSEL OF CHOICE** (p)(AT)   1sd | |
| 03/20/97 | 159 | **MOTION** by Atty McMahon To W/Draw As Cnsl Of Rcrd obo D/**Hung Ly** (m)(AT)   1sd (Dispo: *GRANTED # 169*) | |
| -- | 160 | **JOINDER** obo D/**Hung Ly** In Co-Dfdt Thanh Sam Su's Mtn (#148) For Stay Of Commitmnt Pend Appl Purs to FRCR 46 (m)(AT)   1sd (Dispo: | |
| 3-21-97 | — | *Sub to LDG #158,159,160. cor* | |

Interval (per Section II)     Start Date / End Date     Ltr. Code / Total Days

TED STATES DISTRICT COURT                    KAM KONG LAM et al
MINAL DOCKET

AO 256A

Page 17

| DATE | | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|---|---|---|---|---|---|
| | (Document No.) | | (a) | (b) | (c) | (d) |
| 3/20/97 | 161 | **SUPPLEMENTAL OBJECTIONS** obo D/C.Wong to p/t rpt  (f) (Cpy to LDG)    1gm | | | | |
| 3/21/97 | 162 | **ORDER** (LDG) ORd re D/**Chi Pang Lee** be allwd a contact vist with his wife, Lao Iok Wa, at a time convenient to the Detention Center, on either 3/21, 22nd or 23rd. cps dist (AT) bh | | | | |
| 03/24/97 | 163 | **MINUTES OF SENTENCING** re: D/s **Chi Pang Lee, Chun Lok, Chung Wong, Hung Quoc Ly,  Cheok Sang Wong, Cindy Ruirong Wan, & Thanh Sam Su** (LDG)ORD 1)  All Ds excpt Cheok Sang Wong prsnt; Intrprtr not prsnt 2) Crt advses cnsl tht sents must be contd due to out-stnding mttrs Crt is concrnd wth & unavailblty of Intrprtr 3)  Crt advses tht no one wll be allwd to w/draw as cnsl unlss someone subs in & no delay wll grntd because of substitutn 4)  Atty McMahon advses tht hre Mtn To W/Draw (#159) pertns to aftr time set for sentncing 5)  All cnsl who reprsntnd Ds during trl shll be prsnt for sent 6)  Mr. Lee mves to w/draw his Mtn To Cont Sent (#151); Mtn GRANTED 7)  Resp to any objs tht hve been raisd due by a.m. of TUES, 3/25/97 8)  I/S shll be reschdld as fllws: D/Chi Pang Lee set TUES, 3/25/97 @ 11:00am;  D/Hung Quoc Ly set TUES, 3/25/97 @ 1:30pm; D/s Chun Lok, Chung Wong, Cheok Sang Wong (arr warr has been issd) set for WEDS, 3/16/97 @ 8:30am; D/s Cindy Ruirong Wan & Thanh Sam Su set for WEDS, 3/26/97 @ 10:30am  9) Crt advses Mr. Momot & Mr. Richards tht telephne conf calls may be setup prior to times set for I/S concrning outstnding mttrs w/regard to their Ds & D/Cindy Wan (C/R J. Watson)  cps dist (AT)    1sd | | | | |
| 03/25/97 | 164 | **OBJECTIONS** obo D/**Hung Ly** To PSI Rprt (p)(AT)   1sd (Dispo: | | | | |
| -- | 165 | **ORDER** (cpy #162) re: Contact visit re: D/Chi Pan Lee retd by USM crtfying th Lao Iok Wa vstd D on 3/21/97 @ 7:00pm @ CCDC    1sd | | | | |
| 03/25/97 | 166 | **MINUTES OF SENTENCING** re: D/**Chi Pang Lee**  (LDG)ORD 1)  Sent impsd 2)  Fine impsd 3)  Assessmnt 4) D advsd of appl rights; spcl ord #86 to cnsl 5) D remnded to cstdy 6)  Atty Stein outlnd objs to to PSR; Hrg contd to 4:00pm ths dte (C/R J.Bowman/ J. Watson)  (Intrprtr: Alex Young)  cps dist (AT)    1sd | (Gtty verdict to Cts 1-5, 12-16, & 30-34) | | | |
| -- | 167 | **SUPPLEMENTAL RESPONSE** by Govt Re: D/Lee's Objs To (#154) PSR (f)(AT)    1sd | | | | |
| -- | 168 | **MINUTES OF TELEPHONIC CONFERENCE CALL** re: Substitutn of Attys obo D/s C. **Ruirong Wan & Cheok Wong** (LDG)ORD 1)  Mtns to W/Draw as cnsl (#s 150 & 146) DENIED 2) Atty Momot's rqst ~~to addrss crt during C. Wong's sent Denied  3)~~ Crt advsd tht fllwing sent if appl fld they may rqst sub csnl frm C/A | | | | |

I

| | Interval (per Section II) | Start Date End Date | Ltr. Code | Total Days |
|---|---|---|---|---|

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET ▷ *U. S. vs*

KAM KONG LAM, et al.

Page 18

AO 256A ⊕

| Yr. | Docket No. | Def. |

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY |
|------|-------------|-----|
| | (Document No.) | (a) | (b) | (c) | (d) |

| DATE | | PROCEEDINGS (continued) |
|------|------|-------------|
| 03/25/97 | 169 | **MINUTES OF SENTENCING** re: D/**Hung Quoc Ly** (LDG)ORD as to Glty Vrdcts to Cts 1-5, 17-23, & 35-41:  1)  Sent impsd  2)  Assessmnt  3)  Restitutn  4)  D advsd of appl rights: Specl Ord #68 to cnsl  5)  D remnded to cstdy  6)  Atty McMahon rqstd prvsly fld Mtn To W/draw (#159) be grtnd; Crt GRANTED mtn; Financl Affdvt swrn to by D; Crt ord'd atty be apptd to rep D/Ly on appl  7)  Govt rqstd D be detnd as flight risk; Crt GRANTED rqst; D remnded (C/R J. Watson) (Intrprtr: Alex Young)  cps dist (AT)    1sd |
| -- | 170 | **FURTHER ORDER** re: D/**Chi Pang Lee** For Contct Visit (LDG)ORD:  Contct visit prvsly ord be allwd on 3/25/97 cps dist (AT)    1sd   (EOD 3/26/97) |
| 03/26/97 | 171 | **MINUTES OF SENTENCING** re: D/**Chung Wong** (LDG)ORD as to Glty Vrdcts to Cts 1-11 & 24-29:  10  Sent impsd  2)  Assessmnt  3)  Restitutn  4)  D advsd of appl rights; Specl Ord #86 to cnsl  5)  D grntd stay of exctn; bnd ord exon @/aftr dte of surr  6)  Atty Momot advses crt tht His clnt (Cheok Sang Wong) is fugitive & ths D (Chung Wong)has rqstd his rprsntatn @ sent; Crt denies rqst as Mr. Momot has rep'd a co-d @ trl  7)  Fllwing sent, Mr. Lee made oral mtn to w/draw as cnsl; Crt GRANTED mtn fllwing filing of notc of appl (C/R J. Watson)(Intrprtr: Alex Young) cps dist (AT)    1sd |
| -- | 172 | **MINUTES OF SENTENCING** re: D/**Cheok Sang Wong** (LDG) ORD  1)  D NOT prsnt  2)  Atty Momot advd tht he's had no contct w/clnt  3)  Crt advsd cnsl tht warr has prvsly been issd for viol of rels conds (C/R J. Watson) cps dist (AT)    1sd |
| -- | 173 | **MINUTES OF SENTENCING** re: D/**Chung Lok** (LDG)ORD as to Glty Vrdcts to Cts 1-41:  1)  Sent impsd  2)  Fine impsd  3)  Assessmnt  4)  Restitutn  5)  D advsd of appl right; Specl Ord #86 to cnsl  6) D remnded to cstdy (C/R J. Watson)(Intptr: Alex Young) cps dist (AT)    1sd |
| -- | 174 | **ORDER** re: D/**Chun Lok** (LDG)ORD:  Mrs. Chun Lok shll be allwd one contct visit w/Chun Lok @ CCDC (not to excd one hr) (EOD 3/26/97) cps dist (AT)    1sd |
| -- | 175 ● | **NOTICE OF APPEAL** obo D/**Chi Pang Lee** re: Sent (#166) & Jdgmnt (not yet fld) (#   ) fees pd (m)(AT)    1sd (C/A #: _____  Dispo: #276 *affirmed* ) |
| 03/27/97 | 176 | **ORDER** (cpy #174) retd by USM crtfying tht a cpy of of Ord #174 was fax'd to Marilyn Rogers @ Clark Co. jail to notfy of contct visit re: D/**Chun Lok**  1sd |

Ⓘ

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET

USA vs. KAM KONG LAM, et al.

AO 256A

| DATE | | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|--|-------------------------|-----|-----|-----|-----|
| | (Document No.) | | (a) | (b) | (c) | (d) |
| 03/27/97 | 177 | **MINUTES OF SENTENCING** re: D/**Wan** dtd 3/26/97 (LDG) ORD as to Glty Vrdcts To Cts 1-5,12-16,& 30-34: 1) Sent impsd 2) Assessmnt 3) Restitutn 4) D advsd of appl rights; Specl Ord #86 to cnsl 5) Atty Shaner rqstd Crt to adpt mtns prvsly fld by Mr. Richards 6) Govt rqstd D be detnd due to flight risk; Crt Ord D to surr to USM by 8:00am THURS, 3/27/97 7) Mtn for Stay Pend Appl (#149) DENIED (C/R J. Watson) (Intrprtr: Alex Young) cps dist (AT) 1sd | | | | |
| 03/27/97 | 178 | **JUDGMENT** re: D/**Chun Lok** (LDG)ORD as to Glty Vrdcts to Cts 1-41: 1) 108mos cstdy USM (60mos as to Cts 1-5, 108mos as to Cts 6-23, 108mos as to Cts 24-41 Ea Ct shll run cncrrnt w/ea othr) 2) D remnded to cstdy USM 3) 3yrs sprvsd rels (see doc for spec conds) 4) $2050.00 Assessmnt 5) $15,000.00 6) $768,120.00 Restitution (jntlly & sevrlly w/all co-dfdts) (EOD 3/27/97) cps dist (AT) 1sd | | | | |
| 03/27/97 | 179 | **ORDER** re: D/**Hung Quoc Ly** (LDG)ORD: FPD apptd cnsl, USM to srv subp (see doc for specs) cps to cnsl (AT) 1sd | | | | |
| -- | 180 | **FINANCIAL AFFADAVIT** re: D/**Hung Ly** 1sd | | | | |
| 03/28/97 | 181 | **MOTION** obo D/**Chun Lok** For Commtmnt To Nellis AFB (m)(AT) 1sd (Dispo: | | | | |
| 3-31-97 | | - *Sub To LDG # 181. cor* | | | | |
| 04/01/97 | 182 | **JUDGMENT** re: D/**Lee** dtd 3/31/97 (LDG)ORD as to Glty Vrdct on Cts 1-5,12-16,&30-34: 1) 97mos cstdy USBOP (60mos as to Cts 1-5; 97mos as to Cts 12-16; 97mos as to cts 30-34; ea shll run cncrrnt w/the othr) 2) D remnded to cstdy USM 3) 3yrs sprvsd rels as to ea ct (cts to run concrrnt) (see doc for spec conds) 4) $750.00 Assessmnt 5) $15,000.00 Fine 6) $768,120.00 Restitutn (EOD 4/1/97) cps dist (AT) 1sd | | | | |
| -- | 183 | **JUDGMENT** re: D/**Ly** dtd 3/31/97 (LDG)ORD as to Glty Vrdcts to Cts 1-5,17-23, 35-41 & 42: 1) 87mos cstdy USBOP (60mos as to Cts 1-5; 87mos as to Cts 17-23 & 35-41; All cnts to run concrrnt) 2) D remnded to cstdy USM 3) 3yrs sprvsd rels (see doc for spec conds) 4) $950.00 Assessmnt 5) $768,120.00 Restitutn (jntly & svrlly) 6) Fine waivd (EOD 4/1/97) cps dist (AT) 1sd (CONT'D NEXT PAGE..........) | | | | |

**UNITED STATES DISTRICT COURT**
**CRIMINAL DOCKET**   *U. S. vs*

KAM KONG LAM, et al

PAGE 20

AO 256A

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE DELA |
|------|------|------|
| | (Document No.) | (a) (b) (c) (d) |

04/01/97 — 184 — **JUDGMENT** re: D/**Cindy Ruirong Wan** dtd 3/31/97 (LDG) ORD as to Glt Vrdcts on Cts 1-5,12-16,30-34:  1) 63mos cstdy USBOP (60mos as to Cts 1-5,63mos as to Cts 12-16 & 30-34; All cts shll run cncrrnt) (rcmmndtn to faclty in No. Carolina to allw for famly visitn) 2) D shll surr to USM @ 8:00am on 3/27/97  3) 3 yrs sprvsd rels (all cts cncrrnt) (see doc for spec conds) 4) $750.00 Assessmnt 5) $180,720.00 Restitutn 6) Fine waivd (EOD 4/1/97) cps dist (AT) 1sd

— 185 — **ORDER** re: Mtn To W/Draw by Atty John Momot obo D/**Cheok Sang Wong** (#146 & 163)(LDG)ORD: Atty Momot's to w/draw GRANTED (D is not prsnt/fugitive stat) (EOD 4/1/97) cps dist (AT) 1sd

— 186 — **JUDGMENT** re: D/**Chung Wong** dtd 3/31/97 (LDG)ORD as to Glty Vrdct to Cts 1-11,24-29:  1) 70mos cstdy USBOP (60mos as to Cts 1-5;70mos as to Cts 24-29; All cts shll run cncrrnt)(w/rcmmndtn to Nellis Fed Prison Camp, NAFB, LV, NV)  2) D shll self-surr to desgntd faclty bfr Noon, 4/25/97  3) 3yrs sprvsd rels (all cts cncrrnt) (see doc for spec conds) 4) $850.00 Assessmnt 5) $768,120.00 Restitutn 6) Fine waivd (EOD 4/1/97) cps dist (AT) 1sd

— 187 ● **NOTICE OF APPEAL** obo D/**Hung Quoc Ly** frm Jdgmnt (#183) (no fees pd)(m)(AT) 1sd (C/A: 97-10130    Dispo: Appl #187 )

— 188 ● **NOTICE OF APPEAL** obo D/**Chung Wong** frm Jdgmnt (#186), Denial of Mtn For New Trl (#139), & othr Ords (not specfd) (m)(AT) 1sd (C/A #:____    Dispo: Appl #187 )

04/02/97 — 189 — **TRANSMITTAL LETTER** re: D/**Chi Pang Lee's** Appl of Jdgmt (#182) **ORDER FOR TIME SCHEDULE** Desig of R/Ts due 4/22/97; R/Ts due 5/22/97; Appllnt's Opning Brf due 7/1/97; Appllee's bfr due 7/31/97; Repl Brf due 8/14/97 **DOCKET FEE NOTIFICATION** Fees pd **MEMORANDUM** re: Appls expdting prgrm cps dist (AT) 1sd

— 190 — **TRANSMITTAL LETTER** re: D/**Chung Wong's** Appl Of Jdgmt (#186) & Unspcfd Ords **ORDER FOR TIME SCHEDULE** Desig of R/Ts due 4/22/97; R/Ts due 5/22/97; Appllnt's Opning Brf due 7/1/97; Appllee's Opning Brf due 7/31/97; Repl Brf due 8/14/97 **DOCKET FEE NOTIFICATION** Fees not pd; D has retd cnsl **MEMORANDUM** re: Appls expdting prgrm cps dist (AT) 1sd

X

I

TED STATES DISTRICT COURT
MINAL DOCKET

USA vs. KAM KONG LAM, et al.

AO 256A

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|-------------------------|-----|-----|-----|-----|
| | (Document No.) | (a) | (b) | (c) | (d) |
| 04/02/97 | 191 **TRANSMITTAL LETTER** re: D/**Hung Quoc Ly's** Appl of Jdgmnt (#183) **ORDER FOR TIME SCHEDULE** Desig of R/Ts due 4/22/97; R/Ts due 5/22/97; Appllnt's Opning Brf due 7/1/97; Appllee's Brf due 7/31/97 **DOCKET FEE NOTIFICATION** fees not pd; D FP stat **MEMORANDUM** re: appls expdting prgrm cps dist (AT) lsd | | | | |
| -- | --- **JS-3** re: D/**Lok** lsd | | | | |
| 04/04/97 | 192 ● **NOTICE OF APPEAL** obo D/**Cindy Ruirong Wan** (nss)(AT) re: Jdgmnt (#184) (fees pd) cps dist (AT) lsd (C/A #:_____ Dispo: *affd # 287* ) | | | | |
| -- | 193 **ACKNOWLEDGEMENT** obo D/**Cindy Ruirong Wan** by Atty Shaner of intnt not to handle appl & advses D to obtn new cnsl & new cnsl to fle apprnce immdtly or appl may be dismssd (p)(m)(AT) lsd | | | | |
| -- | 194 ● **NOTICE OF APPEAL** obo D/**Chun Lok** frm Jdgmnt (#178) (fees pd) (nss)(AT) lsd (C/A #: *97)-35684* Dispo: *affd #287* ) | | | | |
| 04/07/97 | 195 **TRANSMITTAL LETTER** re: D/**Cindy Ruirong Wan's** Appl of Jdgmnt (#184) **ORDER FOR TIME SCHEDULE** Desig of R/Ts due 4/25/97; R/Ts due 5/26/97; Appllnt's Opning Brf due 7/06/97; Appllee's Brf due 8/5/97; Repl Brf due 8/19/97 **DOCKET FEE NOTIFICATION** fees pd; D has retnd cnsl **MEMORANDUM** re: Appls expcting prgrm cps dist (AT) lsd | | | | |
| -- | 196 **TRANSMITTAL LETTER** re: D/**Chun Lok's** Appl of Jdgmnt (#178) **ORDER FOR TIME SCHEDULE** Desig of R/Ts due 4/25/97; R/Ts due 5/26/97; Appllnt's Opnging Brg due 7/6/97; Appllee's Brf due 8/5/97; Repl Brf due 8/19/97 **DOCKET FEE NOTIFICATION** fees pd; D has retd csnl **MEMORANDUM** re: Appls expdting prgrm cps dist (AT) lsd | | | | |
| 04/11/97 | 197 **DESIGNATION OF TRANSCRIPTS** obo D/**Lee's** Appl #175 lsd | | | | |
| 04/14/97 | 198 **JUDGMENT** w/USM retd, D/**Ly** dlvrd to FPC NEllis, NAFB, LV, NV on 4/11/97 lsd | | | | |
| -- | 199 **AMENDED JUDGMENT** re: D/**Lee** dtd 4/12/97 (LDG)ORD as to Glty Vrdct to Cts 1-5,12-16,30-34: 1) 97mos cstdy USBOP (60mos as to Cts 1-5; 97mos as to Cts 12-16 & 30-34; all concrrnt w/ea othr) 2) D remnded to cstdy USM 3) 3yrs sprvsd rel (all cts cncrrnt) (see doc for specs) 4) $750.00 Assessmnt 5) $15,000.00 fine 6) $768,120.00 Restitutn (jntlly & svrlly w/codfdts) (EOD 4/15/97) cps dist (AT) lsd | | | I | |

· **UNITED STATES DISTRICT COURT**
**CRIMINAL DOCKET**  *U. S. vs*

KAM KONG LAM, et al.

AO 256A ⊕

PAGE 22

Yr. | Docket No. | De

| DATE | | PROCEEDINGS (continued) | V. EXCLUDABLE DELA |
|------|---|---|---|
| | (Document No.) | | (a) | (b) | (c) | (d |

04/14/97 — 200 — **AMENDED JUDGMENT** re: D/**Chun Lok** dtd 4/12/97 (LDG) ORD as to Glty Vrdcts to Cts 1-41: 1) 108mos csty USBOP (60mos as to Cts 1-5; 108mos as to Cts 6-23 & 24-41; Ea cncrrnt w/othr) 2) D remnded to cstdy USM 3) 3yrs sprvsd rels (all cts cncrrnt)(see doc for spec conds) 3) $2040.00 Assessmnt 4) $15,000.00 Fine 5) $768,120.00 Restitutn (EOD 4/15/97) cps dist (AT) 1sd

— 201 — **AMENDED JUDGMENT** re: D/**Hung Quoc Ly** dtd 4/12/97 (LDG) ORD as to Glty Vrdcts to Cts 1-5,17-23,35-41 & 42: 1) 87mos cstdy USBOP (60mos as to Cts 1-5,87mos as to Cts 17-23 & 25-41; all cncrrnt w/ea othr) 2) D remnded to cstdy USM 3) 3yrs sprvsd rels (ea ct cncrrnt) 4) $950.00 Assessmnt 5) $768,120.00 Restitutn 6) Fine waivd (EOD 4/15/97) cps dist (AT) 1sd

— 202 — **DESIGNATION OF RETAINED COUNSEL/APPEARANCE PRAECIPE** Atty John Momot Retd obo D/**Chung Wong** (for appl) dtd 4/11/97 1sd

— 203 — **RECEIPT** for appl filing fees pd by Atty Momot obo D/**Chung Wong**'s Appl (#188) 1sd

04/15/97 — 204 — **AMENDED TRANSMITTAL LETTER** re: D/**Chung Wong**'s Appl (#188) **AMENDED DOCKET FEE NOTIFICATION:** Atty John Momot retd; Appl filing fees ($105.00) pd cps dist (AT) 1sd

— 205 — **AMENDED TRANSMITTAL LETTER** re: D/**Chi Pang Lee**'s Appl (#175) re: Amnded Jdgmnt (#199) attchd cps dist (AT) 1sd

— 206 — **AMENDED TRANSMITTAL LETTER** re: D/**Chun Lok**'s Appl (#194) re: Amnded Jdgmnt (#200) attchd cps dist (AT) 1sd

— 207 — **AMENDED TRANSMITTAL LETTER** re: D/**Hung Quoc Ly**'s Appl (#187) re: Amnded Jdgmnt (#201) attchd cps dist (AT) 1sd

04/18/97 — 208 — **DESIGNATION OF TRANSCRIPTS ON APPEAL** obo D/**Chun Lok** (AT) 1sd

4/21/97 — — — '**REPORTER'S TRANSCRIPT** (LDG) re D/**Chung Wong** re sentencing dtd 3/26/97. (AT) bh

4/22/97 — 209 — **DESIGNATION/TRANSCRIPTS** to be used in recd on appeal re D/**Hung Quoc LY** design J/T Day 1-14, sentcng dtd 3/24/97 & 3/25/97. bh

Ⓘ

Interval
(per Section II)

Start Date
End Date

Ltr. | Total
Code | Days

UNITED STATES DISTRICT COURT     CHI PANG LEE, et al,

CRIMINAL DOCKET

AO 256A

Page 23

| DATE | (Document No.) | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|------|------|------|------|------|------|
| | | | (a) | (b) | (c) | (d) |
| /22/97 | 210 | **DESIGNATION/TRANSCRIPTS** to be used in recd on appeal re D/**Chung Wong** C/A #97-10132.  design J/T day 1 – Day #14.  Sentencing 3/26/97. (AT) bh | | | | |
| /23/97 | 211 | **STIPULATION/ORDER** (LDG) ORD re D/**Chung Wong** self surr date is cont frm 4/25/97 to **4/30/97 12pm** @ Nellis Fed Priosn Camp. cps dist (AT) bh | | | | |
| /28/97 | 212 | **CERTIFICATE OF MAILING** re design of transcripts obo D/**Chun Lok**. bh | | | | |
| 04/28/97 | --- | **RECORDERS TRANSCRIPT** of D/**Hung Quoc Ly**'s I/s hld on 3/25/97 bfr Jdg Lloyd D. George (C/R J. Watson) 1sd | | | | |
| -- | --- | **RECORDERS TRANSCRIPT** of D/**Chi Pan Lee**'s I/S (am session) hld on 3/25/97 bfr Jdg Lloyd D. George (C/R J. Bowman) 1sd  2 cps dist to Prob | | | | |
| -- | --- | **RECORDERS TRANSCRIPT** of D/**Chi Pang Lee's** I/S (pm session) hld on 3/25/97 bfr Jdg Lloyd D. George (C/R J. Bowman)   1sd | | | | |
| -- | --- | **RECORDERS TRANSCRIPT** of Telephnc Conf Call re: D/s **Chi Pang Lee & Chung Wong**, et al hld on 3/25/97 bfr Jdg Lloyd D. George (C/R J. Bowman)  1sd | | | | |
| -- | --- | **RECORDERS TRANSCRIPT** of D/**Cindy R. Wan**'s I/S hld on 3/26/97 bfr Jdg Lloyd D. George (C/R J. Watson) 2 cps to Prob   1sd | | | | |
| -- | --- | **RECORDERS TRANSCRIPT** of D/**Chun Lok**'s I/S hld on 3/26/97 bfr Jdg Lloyd D. George (C/R J. Watson) 2 cps to Prob   1sd | | | | |
| 05/01/97 | 213 | **TRANSMITTAL LETTER** retd frm C/A re: D/**Lok**'s Appl assgning C/A #94-35684(?) 1sd | | | | |
| 05/05/97 | 214 | **TRANSMITTAL LETTER** retd frm C/A assgning C/A #97-10130   1sd | | | | |
| 05/05/97 | --- | **TRANSCRIPT OF BAIL HEARING** re: D/s Lok & Chi Pang Lee hld on 10/1/96 bfr Jdg Lloyd D. George (C/R J. Watson) 1sd | | | | |
| 05/08/97 | --- | **RECORDERS TRANSCRIPT** of J/T – DAY II re: D/s Lee, Chung Wong, Chun Lok, Thanh Sam Su, Hung Quoc Ly, Cheok Sang Wong, & C. R. Wan hld on 10/30/96 bfr Jdg Lloyd D. George (C/R: J. Watson)   1sd | | | | |
| -- | --- | **RECORDERS TRANSCRIPT** of J/T – DAY III re: D/s Lee, Chung Wong, Chun Lok, Thanh Sam Su, Hung Quoc Ly, Cheok Sang Wong, & C.R. Wan hld on 10/31/96 bfr Jdg Lloyd D. George (C/R J.Bowman)   1sd | | | | |

$I$

| Interval (per Section II) | Start Date / End Date | Ltr. Code | Total Days |
|------|------|------|------|

**UNITED STATES DISTRICT COURT**
. **CRIMINAL DOCKET**    *U. S. vs*

CHI PANG LEE, et al.

Page 24

AO 256A ⊕

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE DELA |
|------|------|------|
| | (Document No.) | (a) | (b) | (c) (d) |

| | | |
|------|------|------|
| 05/08/97 | --- | **RECORDERS TRANSCRIPT** of J/T – DAY IV re: D/s Lee, Chung Wong, Chun Lok, Thanh Sam Su, Hung Quoc Ly, Cheok Sang Wong & C.R. Wan hld on 11/5/96 bfr Jdg Lloyd D. George (C/R J. Bowman)    lsd | |
| -- | --- | **RECORDERS TRANSCRIPT** of J/T – DAY V re: D/s Lee, Chung Wong, Chun Lok, Thanh Sam Su, Hung Quoc Ly, Cheok Sang Wong & C.R. Wan hld on 11/7/96 bfr Jdg Lloyd D. George (C/R J. Bowman)    lsd | |
| -- | --- | **RECORDERS TRANSCRIPT** of J/T – DAY VI re: D/s Lee, Chung Wong, Chun Lok, Thanh Sam Su, Hung Quoc Ly, Cheok Sang Wong & C.R. Wan hld on 11/12/96 bfr Jdg Lloyd D. George (C/R J.Watson)    lsd | |
| -- | --- | **RECORDERS TRANSCRIPT** of J/T – DAY VII re: D/s Lee, Chung Wong, Chun Lok, Thanh Sam Su, Hung Quoc Ly, Cheok Sang Wong & C.R. Wan (title page imprply lists all D/s in case – to be amnded) hld on 11/13/96 bfr Jdg Lloyd D. George (C/R J. Watson)    lsd | |
| -- | --- | **RECORDERS TRANSCRIPT** of J/T – DAY VIII re: D/s Lee, Chung Wong, Chun Lok, Thanh Sam Su, Hung Quoc Ly, Cheok Sang Wong & C.R. Wan (title pg to be amnded- imprply lists all D/s in case) hld on 11/14/96 bfr Jdg Lloyd D. George (C/R J. Watson)    lsd | |
| -- | --- | **RECORDERS TRANSCRIPT** of J/T – DAY IX re: D/s Lee, Chung Wong, Chun Lok, Thanh Sam Su, Hung Quoc Ly, Cheok Sang Wong & C.R. Wan (title pg imprply lists all D/s in case – to be amnded) hld on 11/18/96 bfr Jdg Lloyd D. George (C/R J. Watson)    lsd | |
| -- | --- | **RECORDERS TRANSCRIPT** of J/T – DAY X re: D/s Lee, Chung Wong, Chun Lok, Thanh Sam Su, Hung Quoc Ly, Cheok Sang Wong & C.R. Wan hld on 11/19/96 bfr Jdg Lloyd D. George (C/R J. Watson)    lsd | |
| -- | --- | **RECORDERS TRANSCRIPT** of J/T – DAY XI re: D/s Lee, Chung Wong, Chun Lok, Thanh Sam Su, Hung Quoc Ly, Cheok Sang Wong & C.R. Wan hld on 11/20/97 bfr Jdg Lloyd D. George (C/R J. Watson)    lsd | |
| -- | --- | **RECORDERS TRANSCRIPT** of PARTIAL J/T – DAY XII re: D/s Lee, Chung Wong, Chun Lok, Thanh Sam Su, Hung Quoc Ly, Cheok Sang Wong & C.R. Wan (title pg imprply lists all D/s in case – to be amnded) hld on 11/21/96 bfr LDG (C/R J. Watson)    lsd | Ⓘ |
| 05/08/97 | 215 ● | **AMENDED NOTICE OF APPEAL** obo D/**Chun Lok** re: Amnded Jdgmnt entrd on 4/15/97 (#200) (m)(AT)    lsd (Dispo: | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **TED STATES DISTRICT COURT** **MINAL DOCKET** AO 256A | | USA vs. KAM KONG LAM, et al. | | | . | | **PAGE 25** |

| DATE | | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|---|---|---|---|---|---|---|
| | (Document No.) | | (a) | (b) | (c) | (d) |

| DATE | (Document No.) | PROCEEDINGS (continued) |
|---|---|---|
| 5/12/97 | 216 | **ORDER (CC)** recvd frm C/A re: D/**Chung Wong's** Appl # 97-10132 (Fletcher/Reinhardt)ORD: Remnded to DC for lmtd purp of enabling DC to clarify ruling on appllnt's 3/14/97 Mtn to Jn In Mtn For Bail Pend Appl (#145) fld by Co-Ds, & if not, to allw DC to rule on mtn 2) If DC denies mtn for bail, w/in 21 days of ths ord the Crt shll state in writng Purs to F.R.App.P 9(b) reason for denial 3) If bail is denied, appllnt may fle supplmntl memrndm in supprt of mtn for bail w/in 7 days aftr rcpt of of DC's stmt 4) Appllnt's bail wll remn in effct pend frthr ord of ths crt; brfing schdle wll remn in effct (fld C/A 5/8/97)   lsd (Govt Supplement #218) |
| 5/13/97 | 217 | **TRANSMITTAL LETTER** to C/A re: D/**Chun Lok's** AMNDED Notc Of Appl (#215) w/cpy #200 (Amnded Jdgmnt) cps dist (AT)   lsd |
| /5/97 | -- | Sub # LDG # 216,R) |
| 5/15/97 | 218 | **SUPPLEMENT** by Govt To Dist Crt's Rcrd Provdng Crt W/Cps Of Bail Mtn & Resp Bfr C/A In Light of Crt Of Appls' Ord of 5/8/97 Rqsting Frthr Findings Frm Dist Crt (#216)(m)(AT)   lsd |
| -30-97 | - | Sub TO LDG #218. CAN |
| 5/16/97 | --- | ADDENDUM to RECORDERS TRANSCRIPT of PARTIAL J/T - DAY 7 hld on 11/13/96 bfr Jdg Lloyd D. George (C/R J. Watson)   lsd |
| -- | --- | ADDENDUM to RECORDERS TRANSCRIPT of PARTIAL J/T - DAY 8 hld on 11/14/96 bfr Jdg Lloyd D. George (C/R J. Watson)   lsd |
| -- | --- | ADDENDUM to RECORDERS TRANSCRIPT of PARTIAL J/T - DAY IX hld on 11/18/96 bfr Jdg Lloyd D. George (C/R J. Watson)   lsd |
| -- | --- | ADDENDUM to RECORDERS TRANSCRIPT of PARTIAL J/T - Day 12 hld on 11/21/97 bfr Jdg Lloyd D. George (C/R J. Watson)   lsd |
| 5/16/97 | 219 | **ORDER** re: Remnd for C/A of D/**Chung Wong's** Mtn To Jn (#145) in Co-D Thanh Sam Su's Mtn For Stay Of Commitment Pend Appl (#148) (LDG)ORD 1) As prelim mtt, D/Wong's Mtn to jn wll be grntd; Crt wll revw D/Su's Mtn for stay to extnt tht it is applcble to D/Wong 2) D/Wong's Mtn To Jn In D/Su's Mtn for Stay (#145) GRANTED 3) D/Su's Mtn For Stay(#148) is DENIED as to D/Wong (EOD 5/19/97) csp dist (AT)   lsd |

I

Interval (per Section II) | Start Date / End Date | Ltr. Code | Total Days

**UNITED STATES DISTRICT COURT**
**CRIMINAL DOCKET**    *U. S. vs*

KAM KONG LAM, et al.

AO 256A ⊕

PAGE 26

Yr. | Docket No. | De

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE DELA |
|------|-------------------------|--------------------|
| | (Document No.) | (a) \| (b) \| (c) \| (d |
| 05/19/97 | 220 **JUDGMENT** w/USM retd, D/**Chi Pang Lee** dlvrd to FCI Ashland, KY on 4/30/97    lsd | |
| -- | 221 **JUDGMENT** w/USM retd, D/**Chun Lok** dlvrd to FCI Fort Dix East, @ NJ on 4/21/97    lsd | |
| -- | 222 **JUDGMENT** w/USM retd, D/**C. R. Wan** dlvrd to FPC Dublin, Dublin, CA on 4/19/97    lsd | |
| -- | 223 **SEALED.**    lsd | |
| 5/23/97 | --- RECORDERS TRANSCRIPT dtd 10/31/96 re: D's J/T (Day 3)  bfr LDG    lgm | |
| -- | --- RECORDERS TRANSCRIPT dtd 10/31/96 re: D's J/T (Day 3) bfr LDG    lgm | |
| -- | --- RECORDERS TRANSCRIPT dtd 11/21/96 re: D's J/T (Day 12) bfr LDG    lgm | |
| -- | --- RECORDERS TRANSCRIPT dtd 11/25/96 re: D's J/T (Day 13) bfr LDG    lgm | |
| -- | --- RECORDERS TRANSCRIPT dtd 11/25/96 re: D's J/T (Day 13) bfr LDG    lgm | |
| -- | --- RECORDERS TRANSCRIPT dtd 11/25/96 re: D's J/T (Day 13) bfr LDG    lgm | |
| 05/29/97 | --- RECORDERS TRANSCRIPT of J/T - DAY 1 re: D/s **Chi Pang LEE, Chung Wong, Chun Lok, Thanh Sam Su, Hung Quoc Ly, Cheok Sang Wong, & Cindy R. Wan** hld on 10/29/96 bfr Jdg Lloyd D. George (C/R J. Bowman)    lsd | |
| -- | --- RECORDERS TRANSCRIPT of PARTIAL J/T - DAY 3 re: D/s **Chi Pang Lee, Chung Wong, Chun Lok, Thanh Sam Su, Hung Quoc Ly, Cheok Sang Wong, Cindy R. Wan** hld on 10/31/96 bfr Jdg Lloyd D. George (C/R J. Bowman) lsd | |
| -- | --- RECORDERS TRANSCRIPT of PARTIAL J/T - DAY 13 re: D/s **Chi Pang Lee, Chung Wong, Chun Lok, Thanh Sam Su, Hung Quoc Ly, Cheok Sang Wong, Cindy R. Wan** hld on 11/25/96 bfr Jdg Lloyd D. George (C/R K. Spataro) lsd | |
| -- | --- RECORDERS TRANSCRIPT of PARTIAL J/T - DAY 14 re: D/s **Chi Pang Lee, Chung Wong, Chun Lok, Thanh Sam Su, Hung Quoc Ly, Cheok Sang Wong, & Cindy R. Wan** hld on 11/26/96 bfr Jdg Lloyd D. George (C/R J. Bowman) lsd | |
| 05/30/97 | 224 **ORDER** (fax'd cpy) frm C/A re: D/**C. R. Wan's** Appl #97-10162 (Fletcher,Reinhardt,Ferndandez)ORD: Remnded to USDC for bail revw | |

6-3-97  -      cps dist (AT)    lsd  *ord #227*
#224 to LDG. Con

Interval (per Section II) | Start Date End Date | Ltr. Tota Code Day

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET    USA vs. KAM KONG LAM, et al.    PAGE 27

AO 256A

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|---|---|---|---|---|---|
| | (Document No.) | (a) | (b) | (c) | (d) |
| 6/04/97 | ---   **JS-3** re: D/**Chi Pang Lee**   lsd | | | | |
| -- | ---   **JS-3** re: D/**Chung Wong**   lsd | | | | |
| -- | ---   **JS-3** re: D/**Hung Quoc Ly**   lsd | | | | |
| -- | ---   **JS-3** re: D/**C. R. Wan**   lsd | | | | |
| 6/03/97 | 224A   **SUPPLEMENT** by Govt To Dist Crt Rcrd Providing Crt W/Cps of Bail Mtn & Resp Bfr Crt Of Appls In Light Of Appl's Ord of 5/8/97 Rqstding Frthr Descsn & Findings Frm Dist Crt (m)(AT)   lsd   *re: D/**C. Wan** | | | | |
| 6/04/97 | 225   **SEALED.**   lsd | | | | |
| -- | 226   **ORDER** (cpy) frm C/A (Fletcher, Reinhardt, Ferndandez) dtd 5/30/97 re: D/**C. R. Wan**'s Appl #97-10162(C/A) ORD: Mttr of bail pend appl remnded to DC to determine whthr to grnt bail & if so, impose approprte conds; Ord entrd on 5/29/97 vctd   cps dist (AT)   lsd | | | | |
| 6-97 | _ *Sub* TO LDG #224A + 226. COR | | | | |
| /11/97 | 227   **ORDER** (LDG) ORD re D/**Cindy Wan** mtn for bail #149 is denied. cps dist (AT) bh (EOD 6/12/97) | | | | |
| 06/04/97 | ---   **RECORDERS TRANSCRIPTS** of I/A of D/s Chi Pang Lee, Chun Lok, Chung Wong, Cheok Sang Wong, C. Wan hld on 8/19/96 bfr Mag Jdg Roger L. Hunt (Mag Tape) lsd | | | | |
| -- | ---   **RECORDERS TRANSCRIPT** of A/P re: D/s Chi Pang Lee, Chun Lok, Chung Wong, Hung Quoc Ly, Cheok Sang Wong, C. Wan hld on 8/23/96 bfr Mag Jdg Roger L. Hunt   lsd | | | | |
| -- | ---   3/24/97 (?)   **RECORDERS TRANSCRIPT** of I/S Hrg re: D/s Chi Pang Lee, Chun Lok, Chung Wong, Hung Quoc Ly, Cheok Wong, C. Wan hld on 3/21/97 bfr Hon. Jdg Lloyd D. George (C/R J. Watson)   lsd | | | | |
| 6/24/97 | 228   **SEALED.**   lsd | | | | |
| -- | 229   **SEALED.**   lsd | | | | |
| 6/26/97 | 230   **TRANSMITTAL LETTER** re: D/**Hung Quoc Ly's** Appl #97-10130 **CERTIFICATE OF RECORD** to C/A ths dte (Desig of Clk's recrd & cpy dkt sht to cnsl)   lsd | | | | |
| -- | 231   **TRANSMITTAL LETTER** re: D/**Chung Wong's** Appl #97-10132 **CERTIFICATE OF RECORD** to C/A ths dte (Desig of Clk's rcrd & cps of dkt sht to cnsl)   lsd | | | | |

(I)

| | | Interval (per Section II) | Start Date End Date | Ltr. Code | Total Days |
|---|---|---|---|---|---|

**UNITED STATES DISTRICT COURT**
**CRIMINAL DOCKET**   *U. S. vs*

KAM KNOG LAM, et al.

AO 256A

PAGE 28

| Yr. | Docket No. | Def. |

| DATE | (Document No.) | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|------|------|------|------|------|------|
| | | | (a) | (b) | (c) | (d) |
| 06/26/97 | 232 | **TRANSMITTAL LETTER** re: D/**Chi Pang Lee**'s Appl #175 (C/A # not yet provded) **CERTIFICATE OF RECORD** to C/A ths dte (Desig of Clk's rcrd & cpy of dkt sht to cnsl)   1sd | | | | |
| 07/07/97 | 233 | **DESIGNATION OF TRANSCRIPTS** obo D/**Wan's** Appl #97-10152 by Atty Richards (not cnsl of recrd)   1sd | | | | |
| 07/08/97 | 234 | **TRANSMITTAL LETTER** re: D/**Wan's** Appl #(97-      )(#192) **CERTIFICATE OF RECORD** to C/A ths dte (Desig of Clk's rcrd frm & cpy of dkt sht to cnsl)   1sd   (NOTE:* cps to bth Atty Shaner & Atty Richards – Shaner still cnsl of rcrd per our info, Richards fld Desig of R/Ts obo D/Wan)   1sd | | | | |
| 07/15/97 | --- | <u>RECORDERS TRANSCRIPT</u> of PARTIAL JURY TRIAL – DAY XIII, Vol V (Rebuttal Argumnt) re: D/s Chi Pang Lee, Chun Lok, Chung Wong, Hung Quoc Ly, Cheok Sang Wong, C. Ruiron Wan, Thanh Sam Su hld on 11/25/96 bfr Jdg Lloyd D. George (C/R K. Spataro)   1sd | | | | |
| 07/23/97 | 235 | **DESIGNATION OF CLERK'S RECORD** obo D/**Chung Wong**'s Appl #97-10132   1sd | | | | |
| 08/07/97 | 236 | **DESIGNATION OF CLERK'S RECORD** obo D/**Hung Quoc Ly**'s Appl #97-10130   1sd | | | | |
| 09/15/97 | 237 | **MOTION** by Govt For New Surr Dte For D/**Chung Wong** (m)   1sd (Dispo: Granted ORD #238) | | | | |
| *9-16-97* | | *— Sub to LDG #237. cor* | | | | |
| 09/22/97 | 238 | **ORDER** re: Govt's Mtn For New Surr Dte For D/**Chung Wong** (#237) (LDG)ORD:  D/ Wong shll surr to begin srving sent nlt 20 days frm dte of entry of ths ord (EOD 9/22/97) cps dist   1sd | | | | |
| 10/08/97 | 239 | **TRANSMITTAL LETTER** re: D/**Chun Wong's** Appl #97-10132 rcrd snt to C/A ths dte (1 Vol cpy Clk's rcrd, 26 Vols R/Ts)  cps to cnsl   1sd | | | | |
| 10/21/97 | 240 | **AMENDED JUDGMENT** re: D/**Chung Wong** (LDG)ORD:  Orig Jdgmnt (#186) amnded to reflct corrctn of clerical mistake re: Remittance (EOD 10/22/97) cps dist  1sd | | | | |
| -- | 241 | **AMENDED JUDGMENT** re: D/**C. Wan** (LDG)ORD: Orig Jdgmnt (#184) amnded to reflct corrctn of clerical mistake re: remittance (EOD 10/22/97) cps dist   1sd | | I | | |

UNITED STATES DISTRICT COURT      USA vs. KAM KONG LAM, et al.
CRIMINAL DOCKET

AO 256A

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|------|------|------|------|------|
| | | (a) | (b) | (c) | (d) |
| | (Document No.) | | | | |
| 11/12/97 | 242    **TRANSCRIPT OF MAGISTRATE PAPERS** re: D/**Mui Lu** frm Dist of Hawaii (Hawaii) in Case #97-M-488-ALL: <br> a) **CRIMINAL DOCKET SHEET (CC)** <br> b) **MOTION** to detn D w/o bail by Govt dtd 10/20/97 (Dispo: <br> c) **DECLARATION OF INTERPRETER** dtd 10/20/97 <br> d) **MINUTES OF INITIAL APPEARNCE** On Rule 40 Hrg dtd 10/20/97 (USMAG Barry M. Kurren)ORD 1) D advsd of right to Rle 40 Hrg, ID Hrg, Rule 20 Prodcings, etc; D waivd right to ID & Rule 40 hrgs 2) Deten hrg set for 10/22/97 @ 2:30pm 3) AUSA Seabrights Oral Mtn for deten GRANTED; Mtn shld hve relfctd tht Dfdt not a US citizen 4) D remanded to cstdy USM (Intrptr: Clarence Chun) (Tape #C6, ESR) <br> e) **WAIVER OF RULE 40 HEARINGS** dtd 10/20/97 <br> f) **MINUTES OF DETENTION HEARING** dtd 10/22/97 (USMAG Barry M. Kurren)ORD: Mtn To Detn GRANTED; D fnd to be flight risk; D remnded to cstdy USM (Intrprtr: Clarnece Chun)(Tape C6, ESR) <br> g) **FINANCIAL AFFIDAVIT** dtd 10/22/97 <br> h) **COMMITMENT TO ANOTHER DISTRICT** dtd 10/22/97 (USMAG Barry M. Kurren)ORD: USM drctd to trnsprt D to dist of offnse (NV,LV)    lsd | | | | |
| 11/18/97 | 243    **JUDGMENT** w/USM retd, D/**Chung Wong** self-surr to FPC, Nellis, LV,NV on 9/30/97    lsd | | | | |
| 12/08/97 | 244    **MOTION** by D/**Chung Wong** To Vacate, Set Asid, ITA Set Bail Or Condtnl Sent Pend On Appl By A Prsn In Fed Cstdy (CV-S-97-01673) (m)    lsd (Dispo: Denied #275 ) | | | | |
| 12/08/97 | 245    **ORDER** (cpy) recvd frm C/A re: D/**Chun Lok's** Mtn To Adpt Argmnt of co-applnts (C/A)ORD: Mtn DENIED; Rcrds do not reflct DC has issued cert of rcrd; Appllnt shll montr issuance of certfcte; absnce of certfcte wll block resolutn of appl    lsd | | | | |
| 12/09/97 | 246    **DESIGNATION OF CLERK'S RECORD** on Appl obo D/**Chun Lok** (C/A #97-10166)    lsd | | | | |
| 12/16/97 | 247    **WARRANT** w/USM retd, D/**Som Hom** arr 12/2/97 in Dist of Cntrl CA    lsd | | | | |
| 12/19/97 | 248    **SEALED.**    lsd | | | | |
| -- | 249    **MINUTES OF INITIAL APPEARANCE** re: D/**Som Hom** (aka Tommy Hom) dtd 12/18/97 (LRL)ORD 1) CJA Atty Ted Manos apptd 2) A/P set for MON, 12/29/97 @ 8:30am bfr RJJ in Ctrm #6 3) P/T deten ord (Tape #97-3-119,120) cps dist    lsd | | | | |

Interval (per Section II)    Start Date/End Date    Ltr. Code    Total Days

**UNITED STATES DISTRICT COURT**
**CRIMINAL DOCKET** ⟩ *U. S. vs*

KAM KONG LAM, et al.

⟩ PAGE 30

AO 256A ⊕ ⟩

| | | | Yr. | Docket No. | Def. |
|---|---|---|---|---|---|

| DATE | | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|--|--------------------------|--------|--------|--------|--------|
| | (Document No.) | | (a) | (b) | (c) | (d) |
| 12/19/97 | 250 | **ORDER** re: D/**Hom** dtd 12/18/97 (RLH)ORD: Atty Theodore J. Manos apptd, USM to srv subp  cps dist    1sd | | | | |
| -- | 251 | **FINANCIAL AFFIDAVIT** re: D/**Hom**  dtd 12/17/97    1sd | | | | |
| -- | 252 | **CJA 20**  re: D/**Hom** dtd 12/18/97 (RLH)ORD:  Atty Theodore J. Manos apptd, Vchr #1008615    1sd | | | | |
| 12/22/97 | 253 | **ORDER OF DETENTION** re: D/**Hom** dtd 12/19/97 (RLH)ORD: D detnd pend trl (EOD 1/6/97) cps dist    1sd | | | | |
| 12/24/97 | 254 | **TRANSCRIPT OF MAGISTRATE PAPERS** re: D/**Hom** frm Central Dist of CA in Mag Case #97-2751-M:<br>a)   **CRIMINAL DOCKET SHEET** (CC)<br>b)   **AFFIDAVIT RE OUT-OF-DISTRICT WARRANT** (CC) dtd 12/2/97<br>c)   **MINUTES OF DETENTION HEARING** (CC) dtd 12/3/97 (USMag Jdg Hillman)ORD  1) Crt fnds presumptn und 18/3142(e) & detns Dfdt  2)  Crt ords case Dist of NV; waivr exctd (Tape #97-60)<br>d)   **FINAL COMMITMENT/WARRANT OF REMOVAL** (CC) dtd 12/4/97 (USMag Jdg Stephen J. Hillman) ORD  1) D waivd ID hrg on 12/3/97  2) Perm deten ord  3)  D remnded to cstdy USM & ord remvd to Dist of Origin    1sd | | | | |
| 12/29/97 | 255 | **MINUTES OF ARRAIGNMENT/PLEA** re: D/**Hom** (RJJ)ORD  1) T/N: Tommy Hom  2) D plds NG to Cts 1-11,17-29, 35-42  3) Sbjct to jnt dscvry stmt  4) J/T set for 2/23/98 @ 8:30am w/cal call 2/18/98 @ 8:00am  5) Ord re p/t prcdr entrd & cps srvd on AUSA in opn crt; Dfs cnsl cpy maild  6)  Tpes to be prvded to D cnsl  7) D remnded to cstdy (Tape #97-4-120) cps dist    1sd | | | | |
| -- | 256 | **ORDER** re: D/**Hom** (LDG)ORD:  P/T mtns due 1/12/98; Resp due 1/23/98; Repl due 1/26/98  (see doc for specs) cps to cnsl    1sd | | | | |
| 01/05/98 | 257 | **MINUTES OF INITIAL APPEARANCE** re: D/**Mui Lu** (aka Erica Mui Lu) dtd 12/31/97 (LRL)ORD  1)  CJA atty Charles Waterman apptd cnsl  2)  A/P set for FRI, 1/9/98 @ bfr RLH in Ctrm #4, 2nd flr  3)  P/T deten ord (Mandarin Intrprtr: Alex Young) (Tape #97-1-110) cps dist    1sd | | | | |
| -- | 258 | **ORDER** re: D/**Mui Lu** dtd 12/31/97 (LRL)ORD:  Atty Charles Waterman apptd cnsl, USM to srv subp  cps dist  1sd | | | | |
| -- | 259 | **FINANCIAL AFFIDAVIT** re: D/**Mui Lu** dtd 12/31/97  1sd | | | | |
| -- | 260 | **CJA 20** re: D/**Mui Lu** dtd 12/31/97 (LRL)ORD:  Atty Charles Waterman apptd, Vchr #1008619    1sd | | | | |

X

| | Interval (per Section II) | Start Date End Date | Ltr. Code | Total Days |
|---|---|---|---|---|

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET

AO 256A

USA vs. KAM KONG LAM, et al.

PAGE 31

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|------|---|---|---|---|
| | (Document No.) | (a) | (b) | (c) | (d) |
| 01/05/98 | 261    ORDER OF DETENTION re: D/**Mui Lu** dtd 12/31/97 (LRL)<br>ORD:  D detnd pend trl  (EOD 1/6/98)  cps dist lsd | | | | |
| 01/06/98 | 262    WARRANT w/USM retd, D/**Mui Lu** arr on 10/26/97    lsd | | | | |
| 01/07/98 | 263    LETTER frm Atty Schepps obo D/**Chun Lok** re: stat of<br>Cert of Rcrd re: D/Lok's appl    lsd | | | | |
| 01/07/98 | 264    AMENDED MINUTES OF INITIAL APPEARANCE re: D/**Som Hom**<br>dtd 12/18/97 (RLH) ORD 1) CJA Atty Ted Manos apptd<br>cnsl 2)  A/P set for MON, 12/29/97 @ 8:30am in Ctrm<br>#6 bfr RJJ 3)  P/T deten ord (Tape #97-3-119) cps<br>dist    lsd | | | | |
| 01/09/98 | 265    MINUTES OF ARRAIGNMENT/PLEA  re: D/**Mui Lu** (RLH)ORD<br>1) T/N: same 2)  D plds NG to Cts 1-11,17-29,35-<br>41 3)  Sbjct to jnt dscvry stmt 4)  J/T set for<br>MON, 3/9/98 @ 8:30am w/cal call Weds, 3/4/98 @ 8:00<br>am 5)  Ord re p/t prcdre entrd & cps srvd on cnsl<br>in opn crt 6)  Tpes to be prvded to D cnsl 7)<br>Remnded to cstdy 8)  D cnsl advses Crt tht D is able<br>to procd w/o assistnce of Mandarin intrprtr 9) Co-ds<br>are schdld for trl 2/23/98; Cnsl shll jn Ds purs to<br>18/3161(h)(7) (C/R J. Watson)(No intrprtr for ths hrg)<br>cps dist    lsd | | | | |
| -- | 266    ORDER re: D/**Mui Lu**  (LDG)ORD:  P/T mtns due 1/23/98;<br>Resp due 2/3/98; Repl due 2/6/98  cps dist    lsd | | | | |
| 01/15/98<br><br>*1/16/98* | 267    MOTION obo D/**M. Lu** To Recnsdr Deten Ord (p)  lsd<br>(Dispo: #268, Resp #269, *DENIED # 270*)<br><br>*Sub to LRH #268 - opn* | | | | |
| 01/16/98 | 268    MINUTE ORDER re: D/**M. Lu's** Mtn To Recnsdr Deten (#267)<br>(LRL)ORD:  Govt shll srv & fle resp to D's Mtn nlt<br>1/22/98; <u>Crtsy cpy shll be dlvrd to chmbrs whn orig</u><br><u>filed</u> cps dist    lsd | | | | |
| 01/22/98<br><br>*1/23/98* | 269    RESPONSE by Govt To D/**Mui Lu's** Mtn to Recnsdr Deten<br>Ord (#267) (m)  lsd<br><br>*Sub to. LRH #267, 269 - opn* | | | | |
| 01/23/98 | 270    MINUTE ORDER re: D/**Lu's** Mtn To Recnsdr Deten (#267)<br>(LRL)ORD 1)  Crt has consdrd mtn & Govt's Resp<br>2) Govt prsnts compllng argmnt for contd deten;<br>crt is satisfd behond a preprndrnce of evid tht no<br>cond or combo of conds will reasnbly assure D's prsnce<br>as rqrd 3)  Crt is convncd tht D wll flee to avoid<br>prosctn 4)  Mtn #267 DENIED (EOD 1/26/98) cps dist  lsd | | | ⓘ | |

**UNITED STATES DISTRICT COURT**
**CRIMINAL DOCKET**   *U. S. vs*

KAM KONG LAM, et al.

PAGE 32

AO 256A ⊕

| Yr. | Docket No. | Def. |

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY |
|------|-------------------------|---------------------|
| | | (a) | (b) | (c) | (d) |
| | (Document No.) | | | | |
| 01/23/98 | 271  **MOTION** by Govt to Consolidate D/s **Som Hom & Mui Lu** For A Single Trl Setting (m)   lsd (Dispo: Consoldtd #274) | | | | |
| 01/26/98 | 272  **TRANSMITTAL LETTER** re: D/**Chun Lok** C/A #97-10166 **CERTIFICATE OF RECORD** to C/A ths dte (Desig of Clks rcrd frm & cpy of dckt sht to cnsl)   lsd | | | | |
| 02/10/98 | 273  **ORDER** re: D/**Som Hom** (LDG)ORD: Trl set for & cnsl to subp wits for MON, 2/23/98 @ 8:30am w/cal call Weds, 2/18/98 @ 8:00am (see doc for specs) cps dist   lsd | | | | |
| 02/17/98 | 274  **STIPULATION/FINDINGS OF  FACT/ORDER** re: D/s **Hom & Lu** (LDG)ORD  1)  Trls in ths mttr prvsly set for 2/23/98 & 3/9/98 vctd, **Consolidated**, & contd to MON, 5/18/98 @ 8:30am in Ctrm #3 w/cal call Weds, 5/13/98 @ 8:00am in Ctrm #3  3) Add'l time granted determnd to be excldble und Speedy Trl Act (18/3161(h)(8)(B)(i)& (iv) cited) cps dist   lsd | 274  2/17/98 *271*  *5/18/98* | | 1 | 91 |
| 02/18/98 | 275  **ORDER** re: D/**Chung Wong's** Pro Se Mtn To Vacate Sent Purs to 28/2255, Or In The Altrntve, To Set Bail Pend Appl (#244) (LDG)ORD  1)  D's mtn to vacate sent is DENIED as premature  2) D's mtn for bail is DENIED (EOD 2/19/98) cps dist   lsd | *5...98* *m87* | | | |
| 04/20/98 | 276  **JUDGMENT** re: D/s **Ly, Wong, Lee, Wan & Lok's** Appls (97-10130, 97-10132, 97-10148, 97-10162, 97-10166, respectively) (C/A)ORD:  Jdgmnt(s) AFFIRMED, BUT REMANDED IN PART cps dist   lsd | | | | |
| -- | 277  **MEMORANDUM** re: D/s **Ly, Wong, Lee, Wan, & Lok's** Appls (97-10130, 97-10132, 97-10148, 97-10162, & 97-10166 respectively) (Schroeder, Farris, Tashima)ORD: D/C jdgmnts AFFIRMED, excpt for D/**Ly's** sentncing enhncmnt for "special skill & remnd tht iss for frthr consdrtn cps dist   lsd | | | | |
| 04/23/98 | 278  **NOTICE** re: D/s **Hom & Lu** (LDG)ORD:  Chg of Plea Hrgs set for THURS, 4/30/98 @ 1:45pm (as to D/Hom) & 2:00 pm as to D/Lu) (Mandarin Intrprtr reqrd for D/Lu) cps dist   lsd | | | | |
| 04/30/98 | 279  **MINUTES OF CHANGE OF PLEA** re: D/**Mui Lu** (LDG)ORD  1)  D allwd to w/draw NG plea & entrs Glty plea to Cts 1,2,6, & 24  2) Crt accpts newly entrd plea  3) Non-bnding plea agrmnt  4)  Rfrrd to prob dept for p/s invstgtn rprt  5) I/S & dispo of remning cts set for FRI, 8/14/98 @ 10:30am  6) Trl setting as to ths D vctd  7)  Remnded to cstdy  (C/R J. Watson)(Mandarin Intrprtr: Alex Young) cps dist   lsd | I | | | |
| -- | 280  **GUILTY PLEA MEMORANDUM** re: D/**Mui Lu**   lsd | | | | |

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET

USA vs. KAM KONG LAM, et al.

AO 256A

| DATE | | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|--|------------------------|------|------|------|------|
| | (Document No.) | | (a) | (b) | (c) | (d) |
| 04/30/98 | 281 | **MINUTES OF CHANGE OF PLEA** re: D/**Som Hom** (LDG)ORD 1) D allwd to w/draw NG plea & entrs Glty Plea to Cts 1, 2, 6 & 24  2)  Crt accpts newly entrd plea  3) non-bnding plea agrmnt  4)  Rfrrd to prob dept for p/s invstgtn rprt  5)  I/S & dispo of remning cts set for FRI, 8/14/98 @ 10:00am  6)  Trl setting as to ths D vctd  7)  Remnded to cstdy (C/R J. Watson) (Mandarin Intrprtr: Alex Young)  cps dist  lsd | | | | |
| -- | 282 | **GUILTY PLEA MEMORANDUM** re: D/**Som Hom**    lsd | | | | |
| 05/07/98 | 283 | **LETTER/REQUEST** by D/**Chi Pang Lee** For Copy of Up-Dtd Dckt (nss)   lsd (Dispo: *Denied#299* | | | | |
| -- | 284 | **JUDGMENT** re: D/**C.R. Wan** frm C/A in Appl #97-10162 (C/A)ORD:  D/C Jdgmnt AFFIRMED   cps dist   lsd | | | | |
| -- | 285 | **MERMORANDM** frm C/A re: D/**C. R. Wan's** Appl #97-10162 (Schroeder, Farris, Tashima)ORD:  D/C Jdgmnt AFFIRMED as to ths dfdt   cps dist   lsd | | | | |
| 5/18/98 | 286 | **ORDER ON MANDATE** (LDG) ORD re D/**Wan** re C/A #97-10162 Ord mandate be spread upon the recds of this crt. cps dist (AT) bh | | | | |
| 6/23/98 | 287 | **ORDER ON MANDATE** (LDG) ORD re Ds/**Ly, Wong, Lee, Wan, Lok** ORD that the mandate be spread upon the recds of this crt. FUR ORD As to D/**Quoc Ly,** resentencing is sched for **8/7/98 8:30am.** cps dist (AT) bh | | | | |
| 7/1/98 | 288 | **SEALED.** bh | | | | |
| 8/5/98 | 289 | **REQUEST** on D/Ly's resentencing to agains apply the special skill enhancement & to sentence D Ly to his orig sentence obo govt (m) (AT) bh (DISPO: | | | | |
| 8/7/98 | 290 | **STIPULATION/ORDER** re D/Ly (LDG) ORD re-sntnc on remand fm 9th C/A set **8/27/98 @ 1pm.**   cps dist  cor | | | | |
| 8/13/98 | 291 | **STIPULATION/ORDER** (LDG) ORD re D/**Hom** sentencing set for 8/14/98 is cont to **11/13/98 8:30am.** cps dist (AT) bh | | | | |
| -- | 292 | **STIPULATION/.ORDER** (LDG) ORD re D/**Lu** sentencing set for 8/14/98 is cntd to **11/13/98 9am.** cps dist (AT) bh | | | | |
| 8/19/98 | 293 | **NOTICE/CHANGE/ADDRESS** obo cnsl for D/**LU**         bh | | | 1 | |
| 08/25/98 | 295 | **SENTENCING MEMORANDUM** obo D/**Hung Quoc Ly** (m)  lsd | | | | |

| | Interval (per Section II) | Start Date End Date | Ltr. Code | Total Days |

**UNITED STATES DISTRICT COURT**
**CRIMINAL DOCKET**  *U. S. vs*  KAM KONG LAM, et al

Page 34

AO 256A ⊕

| | | Yr. | Docket No. | Def. |

| DATE | | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|--|-------------------------|--------------------|--|--|--|
| | (Document No.) | | (a) | (b) | (c) | (d) |

| DATE | Doc. No. | PROCEEDINGS (continued) |
|------|----------|-------------------------|
| 8/27/98 | 296 | **SENTENCING PROFFER** of Lonnie Wright obo D/**Ly**.  cor (filed in open court) |
| -- | 297 | **MINUTES OF RE-SENTENCING** on Remand fm 9th C/A re D/**Ly** dtd 8/27/98 (LDG) ORD sntnc impsd; assmnt; dfnt advsd of rght to appeal; dfnt remanded. (C/Rec Judy Watson)  cps dist  cor |
| 8/28/98 | 298 | **AMENDED JUDGMENT** (LDG) ORD re D/LY As to cnts 1-5,17-23,35-41 & 42 1) cstdy USBOP 79 mths; 60 mths as to cnts 1-5; 79 mths as to cnts 17-23; & 79 mths as to cnts 35-41.  All cnsl shl run cncrrntly one w/the other 2) D remaned 3) 3 yrs sprvsd release (see doc for spcfcs) 4) Assmt $950.00 5) Restntn $768,120.00 jntly &several. cps dist (AT) bh (EOD 9/1/98) |
| 8/31/98 | 299 | **ORDER** (LDG) ORD re D/**Lee Chi**  ORd that Ds reqst & mtn for transcripts #283 is denied. cps dist (AT) bh (EOD 9/3/98) |
| 10/20/98 | 300 | **SEALED.** bh |
| 11/17/98 | 301 | **STIPULATION/ORDER** (LDG) ORD that the sentencing set 11/13/98 is ocntd to **1/22/99 10:30am.** cps dist (AT) bh re D/**Lu Mui** |
| -- | 302 | **STIPULAITON/ORDER** (LDG) ORD re D/**Hom** that sentencng set for 11/13/98 is contd to **1/22/99 11am.** cps dist (ATO bh |
| 11/19/98 | 303 | **SEALED.** bh |
| 1/22/99 | 304 | **MINUTES OF SENTENCING** (LDG) ORD re D/**Su** as to cnts 1,2-5 & 6-11 17-23, 24-29 & 33-41 1) Sentc impsd 2) assmt  3) D is advsd of his right to take an appl, sprc ord #86 given to cnsl 4) D bond ord exon 5) govt reqst ot unseal plea hrng & plea agreement granted.  Ds reqst that the affdvt executed in opn crt be fld in a sealed envelope.  The crt granted the mtn for dwnwrd departure which was fld in opn crt. cps dist (AT) bh (C/REc Judy Watson) (C/Intpr Wai-Mei Borgei - Mandarin). |
| -- | 305 | **MOTION** for dwnwrd departure purs to USSG 5K1.1. re D/**Sus** obo govt. (nss) (AT) bh (DISPO: *granted #304* |

Interval
(per Section II)

Start Date
End Date

Ltr. Total
Code Days

CR-S-96-85-LDG(RLH)

**NITED STATES DISTRICT COURT**
**RIMINAL DOCKET**    USA vs. KAM KONG LAM, et al,      Page #35

AO 256A

| DATE | (Document No.) | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|------|------|------|------|------|------|
| | | | (a) | (b) | (c) | (d) |
| 1/25/99 | 306 | **MINUTES OF SENTENCING** (LDG) ORD re D/**Hom** as to 1,2,6, & 24 1) sentc impsd 2) assmt 3) restitutn 4) D remanded 5) mtn for dwnd departure fld inopn crt is granted. An affdvt was fld in opn crt. cps dist (AT) bh (C/REc Judy Watson). | | | | |
| -- | 307 | **AFFIDAVIT** re sentencing re D/Lam, Wu & Yung. bh | | | | |
| -- | 308 | **MOTION** for dwnwrd departure re D/**Hom**. obo govt. (AT) bh (DISPO: granted #306. bh | | | | |
| -- | 309 | **MINUTES OF SENTENCING** (LDG) ORD re D/**Lu** as to cnts 1,2,6 & 24 of the indctmt 1) sentc impsd 2) assmt 3) restitutn 4) D is remanded 5) the crt granted govt mtn for dwnwrd departre which was fld in opn crt. cps dist (AT) bh (C/REc Judy Watson) (C/Intpr Wai-Mei Borgel) | | | | |
| -- | 310 | **MOTION** for dwnwrd departure purs to USSG 5K1.1 re D/**Lu** obo govt. (AT) bh (DISPO: | | | | |
| -- | 311 | **JUDGMENT** (LDG) ORD re D/**Su,Thanh** as to cnts 1,2,5, 6-11, 17-23, 24-29, 33-41 dtd 1/22/99 1) cstdy USBOP 50 mths as to ea cnt & terms of imprsnmt to run cncrrntly one w/the other 2) D shl surr by **2/19/99** 3) 3 yrs sprvsd releas as to ea cnt & terms to run crrntly one with the other 4) $1,550 Assmt 5) Restitun $64,010.00 jntly & severally. cps dist (AT) bh (EOD 1/26/99) | | | | |
| 1/27/99 | -- | JS-3 re D/**Su**. bh | | | | |
| 1/27/99 | 312 | **JUDGMENT** (LDG) ORD re D/**Hom** dtd 1/26/99 as to cnt 1,2,6 & 24 1) remaining cnts dism 2) csdty USBOP 49 mths 3) D remanded 4) 3 yrs sprvsd release as to ea cnts & terms to run crrntly one w/the other 4) Assmt $200. 5) Restitution $75,000.00. cps dist (AT) bh (EOD 1/28/99) | | (cncrrntly) | | |
| -- | 313 | **JUDGMENT** (LDG) ORD re D/**Lu** dtd 1/26/99 As to cnts 1, 2,6, & 24 1) remaining cnts dism 2) csdty USBOP 33 mths as to ea cnt & term to run cncrrntly one with the other 3) D remanded 4) 36 mths sprvsd release as to ea cnt to run cncrrntly one w/the other 5) Assmt $200 6) Restitutn $40,000. cps dist (AT) bh (EOD 1/28/99) | | | | |

-- JS-3 (AT) Re Ds/ Hom + Lu. bh

| Interval (per Section II) | Start Date End Date | Ltr. Code | Total Days |
|------|------|------|------|

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET    *U. S. vs*    KAM KONG LAM, et al,

AO 256A ⊕

Page 36

| | Yr. | Docket No. | Def. |

| DATE | | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY |
|------|--|-------------------------|---------------------|
| | (Document No.) | | (a) | (b) | (c) | (d) |

| DATE | (Doc No.) | PROCEEDINGS | |
|------|-----------|-------------|--|
| 2/4/99 | 314 | **STIPULATIN/ORDER** (LDG) ORD re D/**Hom**  that the NV Gaming Control Board shall provide to the appropriate fed officials the $10,200.00 seized frm D acct with the Mirage Hotel & Casino, in 6/95 to pay Ds Homs $200 mandatory assmt fees & a $10,000 portion of Ds ord $70,000 restituion in this case. cps dist (AT) bh | |
| 2/26/99 | -- | RECORDER'S TRANSCRIPT (LDG) re D/**Su** dtd 1/22/99 re sentencing. (AT) bh | |
| -- | -- | RECORDER'S TRANSCRIPT (LDG) re D/**Lu** dtd 1/25/99 re sentencing. bh | |
| -- | -- | RECORDER'S TRANSCRIPT (LDG) re D/**Hom** dtd 1/25/99 re sentencing. bh | |
| 3/19/99 | 315 | **MOTION** purs to 28:2255 to vacate,set aside or correct sentence obo D/**Ly,Hung.** (AT) bh (DISPO: *Resp # 342;*    (CV-S-99-332-LDG(LRL) *#354 rply;  # 436 Denied* | |
| -- | 316 | **APPLCIATION** to proceed in F/P obo D/**Ly,** Hung (AT) bh (DISPO: | |
| -- | 317 | **MOTION** for appt of cnsl obo D/**Ly,Hung.** (AT) bh (DISPO: | |
| 3/24/99 | 318 | **MINUTE ORDER** (LDG) ORD that the govt has 20 days to resp to the 28:2255 mtn.#315 re D/**Ly.** cps dist (AT) bh | |
| -- | 319 | **PETITION** to vacate conviction purs to 28:2255 obo D/**Wong.** (m) (AT) bh  (CV-S-99-352-LDG(LRL) (DISPO: *Resp # 341;  wh #343, # 414 Denied* | |
| 3/26/99 | 320 | **MINUTE ORDER** (LDG) ORDre D/**Wong, Chung** re 2255 mtn #319.  Govt has 20 days to resp to mtn. cps dist (AT) bh | |
| 3/30/99 | 321 | **VERIFIED PETITION** (LDG) ORD of Brenda Grantland as out/state cnsl for D/**Chung Wong.** cps dist (AT) bh | |
| -- | 322 | **DESIGNATION/RESIDENT/ATTORNEY** (LSW/bh) of Brenda Grantland design John Momot as lcl cnsl for D/**Chung Wong.** cps dist (AT) bh | |

I

| | Interval (per Section II) | Start Date End Date | Ltr. Code | Total Days |

UNITED STATES DISTRICT COURT                                     CR-S-96=85-LDG(

CRIMINAL DOCKET                    USA vs. HUNG QUOC LY, et al,

AO 256A                                                          Page 37

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|---|---|---|---|---|---|
| | (Document No.) | (a) | (b) | (c) | (d) |
| 4/9/99 | 323 | MOTION for ext of time to fiLE resp to Ds/Wongs mtn to vacate conviction (m) (AT) bh obo govt (DISPO: Granted #328 | | | | |
| -14-99 | — Sub to LDG #323. EOR | | | | |
| /16/99 | 324 | ORDER (LDG) ORD that the govts mtn for ext of time is granted & the govt resp to D/Wongs mtn to vacate is due 5/31/99. cps dit (AT) bh Chung | | | | |
| /25/99 | 325 | MOTION for ext of time to file resp to D/Ly's mtn to vacate sentence #315 obo govt. (m) (AT) bh (DISPO: granted #327 | | | | |
| -26-99 | — Sub to LDG #325. CB | | | | |
| /26/99 | 326 | MOTION for ext of time to file resp to D/Wongs mtn to vacate conviction obo govt (m) (AT) bh     Chung (DISPO: granted #328 | | | | |
| /3/99 | 327 | ORDER (LDG) ORD re D/Hung Ly that the govts mtn for ext of time is granted & the govt resp is due 7/15/99. cps dist (AT) bh | | | | |
| -- | 328 | ORDER (LDG) ORD re D/Chung Wong that the govt mtn for ext of time is granted & the govt have til 7/15/99 to resp to cmplt. cps dist (AT) bh | | | | |
| -- | 329 | JUDGMENT w/USM retn re D/Lu dlvrd to FCI Dublin 3/31/99. bh | | | | |
| /11/99 | 330 | APPLICATION for ord deeming atty client privilege waived re D/Wong Chung obo govt (m) (AT) bh (DISPO: Granted #332 | | | | |
| -15-99 | — Sub to LDG #330. CB | | | | |
| 5/16/99 | 331 | ORDER (LDG) ORD that the atty-client privilege shl be deemed waived. (see doc for spcfcs re D/Wong Chung. cps dist (AT) bh | | | | |
| 18/99 | 332 | APPLICAITON/ORDER (LDG) ORd re D/Ly Hung that the atty-client priviilege shl be deemed waived. cps dist (AT) bh | | | | |
| /2/99 | 333 | MOTION to alter or amd ord deeming atty-client privilege waived obo D/Wong Chung. (m) (AT) bh (DISPO: appl #330, 338, denied #340 | | | | |
| /2/99 | 334 | NOTICE/CHANGE/ADDRESSb obo cnsl for D/Chung Wong. bh | | | | |

**UNITED STATES DISTRICT COURT**
**CRIMINAL DOCKET**  *U. S. vs*  HUNG QUOC LY, Et al,

AO 256A ⊕

CR-S-96-85-LDG(RL
Page 38

Yr. | Docket No. | De

| DATE | (Document No.) | PROCEEDINGS (continued) | V. EXCLUDABLE DELA (a) | (b) | (c) | (d |
|------|------|------|------|------|------|------|
| 7/9/99 | 335 | **MOTION** for ext of time to file resp to D/**Wong**s mtn to vacate conviction obo govt (m) (AT) bh (DISPO: | | | | |
| -- | 336 | **MOTION** for ext of time to file resp to Ds/**Ly's** mtn to vacate, set aside sentc obo govt. (m) (AT) bh (DISPO: | | | | |
| -- | 337 | **OPPOSITION** to movants mtn to alter or amd ord re D/**Wong** obo govt. (m) (AT) bh | | | | |
| 7/15/99 | 338 | **DECLARATION** of counsel in resp to govt oppo to mth to alter or amd obo D/**Wong.** (m) (AT) bh | | | | |
| 7/21/99 | — | *Sub to LDG #338.PV* | | | | |
| 7/20/99 | 339 | **RECORD ON APPEAL** (cpy) re D/Wong #97-10132 retnd frm C/A this date. bh | | | | |
| -- | 340 | **ORDER** (LDG) ORD re D/**Chung Wong** that Ds mtn to alter or amd #333, which mtn the govt has oppo #337 is denied. cps dist (AT) bh (EOD 7/21/99) | | | | |
| 07/30/99 | 341 | **RESPONSE** by Govt To D/**Wong's** 28/255 Petn (#319) (m)   1sd | | | | |
| -- | 342 | **RESPONSE** by Govt To D/**LY's** 28/2255 Petn (#315)(m)   1sd | | | | |
| 8-2-99 | — | *Sub to LDG #315, 319, 341, 342. CB* | | | | |
| 8/9/99 | 343 | **EXHIBITS** in supt of petn to vacate #319 obo D/**Wong.** (m) (AT) bh | | | | |
| 8/10/99 | 344 | **MOTION** for ext of time to resp to govt resp to petn to vacate. obo D/**Ly.** (m) (AT) bh (DISPO: *granted #349* | | | | |
| 8-12-99 | — | *Sub TO LDG # 317, 343, 344. CB* | | | | |
| 8/9/99 | 345 | **MOTION** purs to 28:2255 to vacate, set aside or correct sentence by a person in fed cstdy obo D/**Lee Chi Pang** (AT) bh (CV-S-99-1014-LDG(RLH) (DISPO: *oppt#359, reply#360 denied #43)* | | | | |
| 8/16/99 | 346 | **MINUTE ORDER** (LDG) ORD re D/**Chi Pang Lee** govt has 20 days to resp to 2255 mtn #345. cps dist (AT) bh | | | | |
| -- | 347 | **MOTION** for ext of tiem to reply to govt oppo to Ds 2255 petn. obo D/**Wong.** (m) (AT) bh (DISPO: *granted #350)* | | | | |
| 9-16-99 | — | *Sub to LDG # 345. CB.* | | | | |

Interval | Start Date | Ltr. | Tota
(per Section II) | End Date | Code | Day

TED STATES DISTRICT COURT
MINAL DOCKET                    USA vs. CHUNG WONG,                    CR-S-96-85-LDG(RLH)

AO 256A                                                              Page 39

| DATE | | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|---|---|---|---|---|---|---|
| | (Document No.) | | (a) | (b) | (c) | (d) |
| /13/99 | 348 | **MOTION** for ext of time to reply to govt oppo to Ds 2255 mtn. re D/Wong obo P. (m) (AT) bh (DISPO: *granted #351*) | | | | |
| -17-99 | — | *Sub to LDG #348. CB* | | | | |
| /24/99 | 349 | **MOTION/ORDER** (LDG) ORD re D/Ly that P has 30 day to file a resp to govt resp to petn to vacate convictions. cps dist (AT) bh | | | | |
| -- | 350 | **MOTION/ORDER** (LDG) ORD re D/Wong that D has a 2 wk ext to file reply to Ds 2255 petn. cps dist (AT) bh | | | | |
| -- | 351 | **MOTION/ORDER** (LDG) ORD that D/Wong has an extra 30 days to file an reply to 2255 pent. cps dist (AT) bh | | | | |
| 9/23/99 | 352 | **CERTIFICATE OF SERVICE** re reply to govt resp to petn to vacate conviction purs to 28:2255 | | | | |
| -- | 353 | **REPLY** to govts resp to petn to vacate conviction #315 obo D/Ly. bh | | | | |
| -- | 354 | **REPLY** to govt oppo to Ds 2255 petn re D/Wong #319 (m) (AT) bh | | | | |
| 10/7/99 | 355 | **MOTION** for ext of time to file resp to D/Lee's 2255 mtn obo govt (m) (AT) bh (DISPO: *granted #357*) | | | | |
| 10/12/99 | 356 | **APPLICATION/ORDER** (LDG) ORD that re D/Chi Lee that atty client privilege is deemed waived. cps dist (AT) bh | | | | |
| /19/99 | 357 | **MOTION/ORDER** (RLH) ORD re D/Chi Lee that the govt has til **12/6/99** to resp to mtn to vacate sentence. cps dist (AT) bh | | | | |
| 1/12/99 | 358 | **SUPPLEMENTARY EXHIBIT** in supt of Ds 2255 mtn obo D/Wong Chung. (m) (AT) bh | | | | |
| 11/24/99 | 359 | **RESPONSE** to mtn und 28:2255 to vacate sentence. re D/Chi Lee #345 obo govt. (m) (AT) bh | | | | |
| /5/00 | 360 | **REPLY** to govt resp to 2255 mtn obo D/Lee (m) (AT) bh | | | | |
| -10-00 | — | *Sub to LDG #360. CB* | | | ① | |

Interval
(per Section II)

Start Date
End Date

Ltr.
Code

Total
Days

| UNITED STATES DISTRICT COURT | | |
|---|---|---|
| **CRIMINAL DOCKET** | *U. S. vs*   CHUNG WONG, et al | |

Page 40

AO 256A ⊕

| | Yr. | Docket No. | Def. |
|---|---|---|---|

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY |
|---|---|---|
| | (Document No.) | (a) \| (b) \| (c) \| (d) |

| DATE | | PROCEEDINGS (continued) |
|---|---|---|
| 7/12/00 | 361 | **MOTION** pursuant to 28/2255 obo D/**Son Hom**. (CV-S-00-883-LDG(RLH) (nss) kly <br> (DISPO: *Resp #371* |
| 7/12/00 | 362 | **MOTION** to waiv associate resident cnsl requirmnt obo D/**Son Hom** (nss) kly <br> (DISPO: *approved #365* |
| *7-25-00* | — | *sub to LDS # 362. CB* |
| 7/25/00 | 363 | **MINUTE ORDER** re D/**Hom** (LDG) ORD gvt has 20 days to rspnd to 2255 mtn. Cpys dist. kly |
| 7/27/00 | 364 | **VERIFIED PETITION** re D/**Son Hom** atty Vincent Chan retained as cnsl. Cpys dist. |
| 8/8/00 | 365 | **MOTION/APPROVED** by LDG on 8/7/00.   cjb |
| 8/14/00 | 366 | **MOTION** obo gvt for ext time to file rspnse to D/**Hom's** 2255 mtn (#361). (m) kly *c* <br> *(DISPO: granted #370* |
| *8-15-00* | — | *Sub to LDG #366. CB* |
| 8/21/00 | 367 | **APPLICATION/ORDER** re D/**Son Hom** dtd 8/18/00 (LDG) ORD stty-client privlge is deemed waived. Cpys dist. kly |
| 8/21/00 | 368 | **OBJECTION** obo D/**Hom** to proposed ordr deeming atty client privilege waived (#367)(m) kly <br> (DISPO: |
| *8-22-00* | — | *Sub to LDG #368. CB* |
| 8/31/00 | 369 | **NOTICE/CHANGE OF ADDRESS** obo D/**Wong's** attny. (m) kly |
| 9/1/00 | 370 | **ORDER** re D/**Hom** dtd 8/31/00 (LDG) ORD gvts mtn for ext time to rspnd to 2255 mtn (#361) is granted & rspnse due **10/2/00.** Cpys dist. kly |
| 10/2/00 | 371 | **GOVERNMENT RESPONSE** to D/**Hom's** 2255 Mtn (#361). (m) cjb |
| *10-3-00* | — | *Sub to LDG #361, 371. CB* |
| 10/19/00 | 372 | **ORDER re all Ds** (LDG) ORD Ct recuses itself frm this matter. (EOD 10/19/00) Cpys dist.  kly |

I

| | Interval (per Section II) | Start Date End Date | Ltr. Code | Tot Day |
|---|---|---|---|---|

NITED STATES DISTRICT COURT     KAM KONG LAM et al
RIMINAL DOCKET

AO 256A

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|-------------------------|:---:|:---:|:---:|:---:|
|      | (Document No.) | (a) | (b) | (c) | (d) |
| 10/23/00 | 373  **MEMORANDUM** obo Hom of p/a's re; 2255 mtn (#361)(m) | 1gm | | | |
| 10/24/00 | 374  **RETURNED MAIL** re: D/Wong re: Ord #372 "Forward Expired"  1gm | | | | |
| 11/2/00 | 375  **ORDER** re: D/Lee, Hom, Wong & Ly (PMP) ORD  1) Stats hrng on pndng 2255 mtns set for 1/12/01 @ 9:00 am cps dist  1gm | | | | |
| 11/3/00 | 376  **MINUTE ORDER** re: all D's (HDM) ORD  Case reassgned to pMP for all frthr mtrs  cps dist  1gm | | | | |
| 11/7/00 | Sub to PMP: 315, 317, 319, 341, 342, 343, 345, 354, 358, 359. 366, 361, 367, 368, 373, 381.  Da | | | | |
| 11/17/00 | 377  **MOTION** by D/C.Lee for appntmnt of cnsl & intrprtr (nss)  1gm  (Dispo: #380 Granted | | | | |
| -- | 378  **RETURNED MAIL** re: D/H.ly & ord #375 "attempted – not known"  1gm | | | | |
| 12/1/00 | Sub 377 to PMP. Da | | | | |
| 12/4/00 | 379  **MOTION** by D/C.Lee for lve to chnge civil actn & **MOTION** to rearrange grnds plded in 2255 mtn (#345) (m)  1gm  (Dispo: #381: denied #431 | | | | |
| 12/12/00 | Sub 379 to PMP. Da | | | | |
| 12/1/00 | 380  **ORDER** re: D/C.Lee's mtn for cnsl/intrp (#377) (PMP) ORD  1) Mtn GRANTED  cps dist  (cpy to CJA/JH)  1gm | | | | |
| 12/14/00 | 381  **ORDER** re: D/C.Lee dtd 12/12/00 (PMP) ORD  1) Gvrnmnt shll fle rspn to D's mtn to chnge civil actn (#379) BY 1/3/01  2) Mttr to be added to hrng set for 1/12/01 cps dist  1gm | | | | |
| 12/19/00 | 382  **REQUEST** by D/Wun for FPD appntmnt (nss)  1gm  (Dispo: | | | | |
| 12/29/00 | 383  **RESPOSNE** obo gvrnmnt to D/C.Lee's mtn for lv to chnge cvl actn (#379) (m)  1gm | | | ⊘ | |
| 1/2/01 | 384  **MOTION** by D/C.Lok purs to 28/2255  (CV-S-01-0006-PMP (---)(nss)  1gm  (Dispo: # 409 denied | | | | |
| -- | 385  **BRIEF/MEMORANDUM** by D/C.Lok in support of 2255 mtn (nss)  1gm | | | | |

| | | Interval (per Section II) | Start Date End Date | Ltr. Code | Total Days |
|--|--|--|--|--|--|

CR-S-96-85-PMP (---)

# UNITED STATES DISTRICT COURT
## CRIMINAL DOCKET    *U. S. vs*    KAM KONG LAM et al

AO 256A ⊕

Page 42

| | Yr. | Docket No. | Def. |

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY |
|------|-------------------------|---------------------|
| | (Document No.) | (a) \| (b) \| (c) \| (d) |

| DATE | PROCEEDINGS (continued) |
|------|-------------------------|
| 1/4/01 | 386  **MINUTE ORDER** re: D/C.Lee (PMP) ORD  1) Stats hrng set for 1/12/01 vctd & cont to 2/16/01 @ 8:30 am 2) Cnsl for gvrnmnt shll initiate paprwrk to ensure D's prsnce   cps dist    lgm |
| 1/7/01 | 387  **CJA-20** re: D/C.Lee, atty Douglass Mitchell appntd cnsl for 2255 mtn   lgm |
| 1/9/01 | Sub 382, 383 to PMP. De |
| 1/8/01 | 388  **RETURNED MAIL** re: D/C.Lee, cpy of #379 retd "30 day holding ord expired"   lgm |
| 1/9/01 | 389  **MINUTE ORDER** re: D/C.Lok (PMP) ORD  1) Gvrnmnt shll have to 1/29/01 to fle rspn to D's 2255 mtn (#384) cps dist    lgm |
| -- | 390  **RETURNED MAIL** re: D/C.Lee, cpy #381 retrnd "30 day holding order expired"   lgm |
| 1/16/01 | 391  **MINUTES OF STATUS CONFERENCE** re: D/S.Hom, C.Wong & H.Ly dtd 1/12/01 (PMP) ORD  1) Evdntry hrng set for 2/2/01 @ 1:30 pm re: D/Wong's 2255 (#319)  2) Cnsl to be appntd to D/Ly, hrng to confrm cnsl set for 1/17/01 @ 1:30 pm  3) Hrng set for 1/26/01 re: D/ Hom's 2255 (#361) 1:30 (C/R J.Watson)(Intrp: Betty Chan) cps dist    lgm |
| 1/11/00 | 392  **ORDER** re: D/C.Wun's mtn for appntd cnsl (#382) (PMP) ORD  1) Mtn GRANTED  cps dist    lgm |
| 1/12/01 | 393  **MOTION** by D/C.Lee for continuance (nss)    lgm (Dispo: #394 DENIED AS MOOT |
| 1/17/01 | 394  **MINUTE ORDER** re: D/C.Lee's mtn for cont (PMP) ORD  1) Mtn DENIED as MOOT  cps dist    lgm |
| -- | 395  **MINUTES OF PROCEEDINGS** re: D/H.Ly (PMP) ORD  1) Evdntry hrng on D's 2255 mtn (#315) set for 2/15/01 @ 9:00 am  (C/R E.Davis)  cps dist    lgm |
| 1/22/01 | 396  **MINUTE ORDER** re: All D's dtd 1/19/01 (HDM) ORD  1) Case reassigned to mag jdg Leen; case # shll be CR-S-95-85-PMP(PAL)  cps dist    lgm |
| 1/25/01 | 397  **RESPONSE** obo gvt to D/Lok's 2255 mtn (#384) (m) kly |
| 1/26/01 | 398  **MINUTES OF PROCEEDINGS** re D/Hom's 2255 mtn (#361) (PMP) ORD 1) D doesn't req ser of translator 2) Ct finds mtn stands submitted (C/R E Davis) (Interpreter Alex Young) cpys dist. kly |

I

| Interval (per Section II) | Start Date End Date | Ltr. Code | Total Days |

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET

KAM KONG LAM et al

AO 256A

Page 43

| DATE | | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|---|---|---|---|---|---|
| | (Document No.) | | (a) | (b) | (c) | (d) |
| 1/29/01 | 399 | **ORDER** re: D/S.Hom's 2255 mtn (#361) (PMP) ORD  1) Mtn DENIED  (EOD 1/30/01)  cps dist   1gm | | | | |
| 2/5/01 | 400 | **MINUTES OF PROCEEDINGS** re: D/C.Wong's 2255 mtn (#319) (PMP) ORD  1) Hrng cont to 2/15/01 @ 10:00 am  cps dist   1gm | | | | |
| 2/15/01 | 401 | **CALENDAR SETTING** re: D/Ly dtd 2/14/01  1) Evdntry hrng set for 2/15/01 vctd & cont to 4/27/01 @ 9:00 am  cps dist   1gm | | | | |
| -- | --- | ~~**RECORDERS TRANSCRIPT**~~ dtd 2/2/01 re: D/C.Wong's hrng on 2255 mtn (C/R E.Davis)  1gm | | | | |
| 2/16/01 | 402 | **MINUTES OF PROCEEDINGS** re: D/C.Wong's 2255 mtn (#319) (PMP) ORD  1) Crt to set telephnc cnfnce next week in ord to hr argumnts of cnsl  (C/R A.Kamaka)(Intrp: Wai-Mei Borgel, Betty Chan)  cps dist   1gm | | | | |
| -- | 403 | **MINTUES OF STATUS CONFERENCE** re: D/C.Lee (PMP) ORD  1) Atty Ivan Abrams to sub in as retnd cnsl  2) Evdntry hrng on 2255 mtn set for 4/2/01 @ 3:30 pm  3) Any supp brfs shll be fld 1 wk bfr hrng  (C/R A.Kamaka)(Intrp: Wai-Mai Borgel)  cps dist   1gm | | | | |
| 2/16/01 | 404 | **CERTIFICATE OF SERVICE** re: D/C.Lee of Ivan Abrams VP & desig of loc cnsl   1gm | | | | |
| 2/26/01 | 405 | **VERIFIED PETITION** re: D/C.Lee, atty Ivan S. Abrams retnd as out of state cnsl  cps to cnsl   1gm | | | | |
| -- | 406 | **DESIGNATION OF RESIDENT ATTORNEY** re: D/C.Lee, atty Kenneth Cory rtnd as loc cnsl  cps to cnsl   1gm | | | | |
| 2/26/01 | 407 | **REPLY** by D/C.Lok to gvrnmnt rspn (#397) to 2255 mtn (#384)(m)   1gm | | | | |
| 2/28/01 | 408 | **MINUTE ORDER** re: D/C.Wong (PMP) ORD  1) Hrng on 2255 mtn (#319) set for 3/12/01 @ 9:00 am  cps dist   1gm | | | | |
| 3/1/01 | | *Sub 384, 397, 407 to PMP* ʔa | | | | |
| 3/2/01 | 409 | **ORDER** re: D/C.Lok's 2255 mtn (#384) (PMP) ORD  1) Mtn DENIED  (EOD 3/5/01)  cps dist   1gm | | | | |
| 3/6/01 | 410 | **CALENDAR SETTING** re: D/H.Ly  1) Evdntry hrng on 2255 mtn (#315) set for 4/6/01 vctd in time only to 4/6/01 @ 10:30 am  cps dist   1gm | | | | |
| 3/12/01 | 411 | **MINUTES OF PROCEEDINGS** re: D/C.Wong's 2255 mtn (#319) (PMP) ORD  1) Mttr stands submttd (C/R E.Davis)  cps dist   1gm | | | ① | |

| | | | Interval (per Section II) | Start Date End Date | Ltr. Code | Total Days |

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET    *U. S. vs*    KAM KNOG LAM et al

AO 256A ®

Page 44

| | Yr. | Docket No. | Def. |

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY |
|------|-------------------------|----|
| | (Document No.) | (a) | (b) | (c) | (d) |
| 3/12/01 | 412    **SUPPLEMENTAL MEMORANDUM** boo D/C.Wong    1gm | |
| 3/21/01 | 413    **MINUTE ORDER** re: D/H.Ly (PMP) ORD  1) M/O fld 2/14/01 setng hrng on 2255 mtn for 4/27/01 VACATED  2) Evdntry hrng set for 4/6/01 @ 10:30 am is correct dt  cps dist    1gm | |
| 3/26/01 | 414    *CHUNG*  **ORDER** re: D/C.Wong's 2255 mtn (#319) (PMP) ORD  1) Mtn DENIED  (EOD 3/27/01)  cps dist    1gm | |
| -- | 415    **MOTION** by D/C.Lok for fndngs & conclusns (m)    1gm  (Dispo: #416 Denied | |
| 3/29/01 | Sub 415 to PMP. Da | |
| 3/30/01 | 416    **ORDER** re: D/C.Lok's mtn for fndngs (#415) dtd 3/29/01 (PMP) ORD  1) Mtn DENIED  (EOD 3/30/01)  cps dist  1gm | |
| 4/3/01 | 417    **STIPULATION/ORDER** re: D/C.Lee dtd 4/2/01 (PMP) ORD  1) Hrng on 2255 mtn set for 4/2/01 vctd & cont to 4/27/01 @ 1:30 pm  cps dist    1gm | |
| 4/6/01 | 418    **STIPULATED MOTION/ORDER** re: D/Ly (PMP) ORD  1) Clrk shll relse vidoetpes to AUSA Eric Johnson who will make tpe availet to defnse cnsl for vwng  cps dist    1gm | |
| 4/9/01 | 419    **STIPULATION/ORDER** re: D/Ly's 2255 mtn (#315) dtd 4/6/01  (PMP) ORD  1) Hrng on 2255 mtn set for 4/6/01 vctd & cont to 4/20/01 @ 2:00 pm  cps dist  1gm | |
| 4/23/01 | 420    **STIPULATED MOTION/ORDER** obo D/H.Ly dtd 4/20/01 (PMP) ORD  1) Hrng on 2255 mtns set for 4/20/01 vctd & cont to 5/17/01 @ 9:30 am  cps dist    1gm | |
| 4/24/01 | 421 ●  *CHUNG*  **NOTICE OF APPEAL/APPLICATION** by D/C.Wong for cert of applblty on ord #414 dnyng 2255 mtn (m)    1gm  (C/A # 01-15906      Dispo:_____) | |
| 4/25/01 | Sut 421 to PMP. Da | |
| 4/27/01 | 422    *CHUNG*  **ORDER** re: D/C.Wongs mtn for cert of applblty (#421) dtd 4/26/01 (PMP) ORD  1) Mtn DENIED  (EOD 4/27/01) cps dist  1gm | |
| 4/30/01 | 423    **CALENDAR SETTING** re: D/Chi Lee  1) Evdntry hrng set for 5/1/01 vctd & cont to 5/24/01 @ 2:00 pm  cps dist  1gm | |

(1)

| | Interval (per Section II) | Start Date / End Date | Ltr. Code | Total Days |

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET

KAM KONG LAM et al

AO 256A

Page 45

| DATE | (Document No.) | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|------|------|------|------|------|------|
| | | | (a) | (b) | (c) | (d) |
| 5/1/01 | 424 | **TRANSMITTAL LETTER** re: D/Chung Wong's appl (#421) **DOCKET FEE NOTIFICATION** Fees NOT PAID cps dist 1gm | | | | |
| 5/7/01 | 425 ● | **NOTICE OF APPEAL** by D/Chun Lok re: Ord #409 1gm (C/A# 01-16076   Dispo: #439 Denied ) | | | | |
| -- | 426 | **MOTION** by D/Chun Lok for cert of applblty (m) 1gm (Dispo: # ) | | | | |
| 5/14/01 | | Sub 436 to PMP. Da | | | | |
| 5/14/01 | 427 | **TRANSMITTAL LETTER** (cpy) re: D/Chung Wong's appl (#421) retrdn frm C/A assgning #01-15906 1gm | | | | |
| 5/16/01 | 428 | **ORDER** re: D/Chun Lok's mtn for cert of applblty (#426) (PMP) ORD 1) Issnce of cert of applblty DENIED cps dist 1gm | | | | |
| 5/18/01 | 429 | **TRANSMITTAL LETTER** re: D/Chun Lok's appl (#425) **DOCKET FEE NOTIFICATION** Fees NOT PAID cps dist 1gm | | | | |
| 5/24/01 | 430 | **MINUTES OF PROCEEDINGS** re: D/Chi Lee's 2255 mtn (#345) (PMP) ORD 1) Mttr stnds submttd (C/R E.Davis) cps dist 1gm | | | | |
| 5/25/01 | 431 | **ORDER** re **D/Chi Pang Lee** (PMP) ORD 1) Ds mtn (#345)is denied; 2) Ds mtn for lv to change civil actn captn (#379) is denied. (EOD 5/29/01) cpys dist. kly | | | | |
| 5/31/01 | 432 | **STIPULATION/MOTION/ORDER** re D/Ly dtd 6/1/01 (PMP) ORD Ds hrng on Petn for Writ H/C cont to 6/22/01 @10am. cpys dist. kly | | | | |
| 6/6/01 | 433 | **RETURNED MAIL** re: D/C.Lee, ord #431 retrnd "30 dy frwrding ord expired" 1gm | | | | |
| 6/25/01 | 434 | **STIPULATION/ORDER** re: D/H.Ly dtd 6/20/01 (PMP) ORD 1) Hrng on 2255 mtn set for 6/22/01 vctd & cont to 8/24/01 @ 10:30 am cps dist 1gm | | | | |
| 6/22/01 | 435 | **RETURNED CHECK** obo D/C.Lok, ck #835 sent for appl by Paul K. Cheng retrnd NSF 1gm | | | | |
| 8/24/01 | 436 | **MINUTES OF PROCEEDINGS** re: D/H.Ly's 2255 mtn (#315) (PMP) ORD 1) Mtn DENIED (C/R E.Davis)(Intrp: Wai-Mei Borgel) cps dist 1gm (EOD 8/27/01) | | | | |
| 10/10/01 | 437 | **TRANSMITTAL LETTER** re: D/Lok's appl #01-16076 **RECORD** (Vol 9 & 10) to C/A this dt cps dist 1gm | | | | |
| 10/19/01 | 438 | **TRANSMITTAL LETTER** (cpy #437) re: D/Lok's appl #01-16076 retrnd frm C/A ack recpt of fle 10/12/01 1gm | | | | |
| 11/13/01 | -- | **RECORD (Vol 9 & 10)** retrnd frm C/A this dt 1gm | | | | |

Interval (per Section II) | Start Date End Date | Ltr. Code | Total Days

(1)

CR-S-96-85-PMP(PAL)

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET   *U. S. vs*   KAM KONG LAM et al

Page 46

AO 256A ⊕

| | | Yr. | Docket No. | Def. |

| DATE | | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|---|---|---|---|---|---|
| | (Document No.) | | (a) | (b) | (c) | (d) |
| 11/16/01 | 439 | **ORDER** re: D/C.Lok's appl (#425) (Kleinfeld & Fisher, C/A) ORD 1) Reqst for certof applblty DENIED  cps dist  lgm | | | | |
| 12/6/01 | 440 | **LETTER** in respnse to D/C.Lee's ltr (attchd) reqstng cps & info on appeal of 2255 mtn (none filed)  lgm | | | | |
| 8/30/02 | 441 | **TRANSMITTAL LETTER** re: D/Chung Wong's appl #01-15906 Recrd ( vol 9 & 10) to C/A this dt  cps dist  lgm | | | | |
| 9/13/02 | 442 | **TRANSMITTAL LETTER** (cpy #441) re: D/Chung Wong's appl #01-15906 retrnd frm C/A ack recpt of files  lgm | | | | |
| 9/30/02 | 443 | **RETURNED MAIL** re: D/C.Wong, #442 retrnd "moved – no fwd"  lgm | | | | |
| 11/8/02 | 444 | **TRANSMITTAL LETTER** re: D/Chung Wong's appl #01-15906 Recrd (Vol 8) to C/A this dt  cps dist  lgm | | | | |
| 11/20/02 | 445 | **RETURN MAIL** re doc #444 mld to D/Wong, marked retrn to sndr. kly | | | | |
| 12/20/02 | 446 | **ORDER** re: D/Chung Wong's appl #01-15906 (McKeown & Fisher) ORD  Reqst for cert of applblty DENIED  lgm | | | | |
| 2/5/03 | 447 | **PETITION/ORDER** re: D/Mui Lu (LDG) ORD 1) Warr to iss for viol of sprvsd relse  cps dist  lgm | | | | |
| -- | --- | **WARRANT** issd to USM re: D/Mui Lu  lgm | | | | |
| 2/21/03 | --- | **RECORD** (Vol 8,9,10) retrnd frm C/A this dt  lgm | | | | |
| 2/27/03 | 448 | **REQUEST** obo D/Chung Wong for permssn to trvl to China (Dispo: #449; #450; #451 *Gov Rspn*) | | | | |
| *3/5/03* | | *Sub 448 to PMP. R* | | | | |
| 3/11/03 | 449 | **SUPERVISION REPORT** re: D/C.Wong's permssn to trvl to China  lgm | | | | |
| *3/19/03* | | *Sub 449 to PMP. R* | | | | |
| 3/19/03 | 450 | **ORDER** re: D/Chung Wong's reqs for permssn to trvl (#448) (PMP) ORD 1) Gvrnmnt shll fle rspn bfr 3/27/03  cps dist  lgm | | | | |
| 3/24/03 | 451 | **RESPONSE** obo gvrnmnt to D/CHung Wong's req to trv to China (#448)  lgm | | | | |
| *3/26/03* | | *Sub 448, 449, 451 to PMP. R* | | | | |

I

| | Interval (per Section II) | Start Date / End Date | Ltr. Code | Total Days |

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET

KAM KONG LAM et al

AO 256A

| DATE | | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|---|---|---|---|---|---|
| | (Document No.) | | (a) | (b) | (c) | (d) |
| 4/1/03 | 452 | **ORDER** re: D/Chung Wong's reqst for permssin to trvl (#448) dtd 3/31/03 (PMP) ORD  1) Mtn DENIED  (EOD 4/1/03)     cps dist     1gm | | | | |
| 5/2/03 | 453 | **TRANSFER OF JURISDICTION** re: D/Mui Lu, Sprvsd relse trnsfrrd to dist of Central CA    cps dist     1gm | | | | |
| -- | 454 | **LETTER** re: D/Mui Lu to dist of Centrl CA w/CC's of indctmnt & jdgmnt     cps dist     1gm | | | | |
| | 455 | Docket Sheet | | | | |

Interval
(per Section II)

Start Date
End Date

Ltr.
Code

Total
Days

1